.     ,

**FILED**
U.S. DISTRICT COURT
EASTERN DISTRICT ARKANSAS

**JUN 0 8 2015**

JAMES W. McCORMACK, CLERK
By: _____
DEP CLERK

# IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF ARKANSAS
## WESTERN DIVISION

ANTHONY MOLINA, on behalf of
himself and all others similarly
situated,                                                                **PLAINTIFF**

VS.                          NO. 4:15CV 334-KGB _____

BOBBY HOPSON, JR.;  JUSTIN
McCALLISTER;  WARREN (BUCK) RONE,
Individually, and in his official capacity as
Mayor of the Town of Concord, Arkansas;
ROXANNE PLAUTZ, individually, and in her
Official capacity as an Alderman in and for the
Town of Concord, Arkansas;  JEFFREY TURNER,
Individually, and in his official capacity as an
Alderman in and for the Town of Concord,
Arkansas;  JACKIE RONE, individually, and
In her official capacity as an Alderman in and
For the Town of Concord, Arkansas;  VAN
PHILLIPS, individually, and in his official
Capacity as an Alderman in and for the Town
Of Concord, Arkansas;  MARK BULLARD,
Individually, and in his official capacity as an
Alderman in and for the Town of Concord,
Arkansas;  JAYNE PETTIT, individually, and
In her official capacity as the City Clerk in and
For the Town of Concord, Arkansas;  and the
TOWN OF CONCORD, ARKANSAS                                    **DEFENDANTS**

This case assigned to District Judge Baker
and to Magistrate Judge Volpe

## COMPLAINT – CLASS ACTION

**COMES THE PLAINTIFF, Anthony Molina** (hereafter "Molina" or "Plaintiff"

or "Plaintiff Molina"), by and through his attorneys, **Charles D. Hancock,** Arkansas Bar

No. 2001-022, and, **Edward G. Adcock**, Arkansas Bar No. 83001, based upon and

pursuant to a good-faith investigation of his attorneys and based upon information and

belief, except as to allegations specifically pertaining to Molina personally, which are

based on personal knowledge, for his individual claim herein and for his Class Action Complaint herein makes the following allegations, *to wit*:

## I.

### Introduction / Nature of Action

1.     This is a class action against Bobby Hopson, Jr., Justin McCallister, Warren Rone, Roxanne Plautz, Jeffrey Turner, Jackie Rone, Van Phillips, Mark Bullard, Jane Pettit and the Town of Concord, Arkansas alleging, as more specifically set forth below: **a)** that, with the full knowledge and consent of the remaining Defendants herein, Defendant Bobby Hopson, Jr. (hereafter "Hopson" or "Defendant Hopson") and Defendant Justin McCallister (hereafter "McCallister" or "Defendant McCallister") did operate a "speed trap" in and for the Town of Concord in violation of Arkansas law, Ark. Code Ann. Section 12-8-401, *et. seq,* in which, over a period of several years, literally hundreds of persons were stopped ostensibly for having an "improper display of tags" or "no license plate lamp" or some other pretextual reason solely for the underlying purpose of issuing citations and collecting fines on what were nothing but "money making violations", *see* November 6, 2013 letter of Don McSpadden, 16th Judicial District Prosecuting Attorney, the same being appended as Exhibit No. 1 and incorporated by reference as if set forth word-for-word herein; **b)** that, all the while Defendants Hopson and McCallister were purposefully operating the illegal speed trap, *see* subsection a), above, because they were appointed by the Town Council rather than being elected pursuant to the applicable provisions of Arkansas law, specifically, Ark. Code Ann. Section 14-45-109, they were acting without legal authority, meaning that literally all citations issued by Hopson and McCallister were invalid, *see* December 10, 2014 Order

Granting Third Motion to Suppress entered by the Honorable John Dan Kemp, Circuit Judge in and for Cleburne County, Arkansas in the matter styled *State of Arkansas vs. Anthony Molina,* Cleburne County Circuit No. CR-2013-70, the same being appended as Exhibit No. 2 and incorporated by reference herein as if set forth word-for-word herein; **c)** that the remaining Defendants, *i.e.,* ,Defendant Warren (Buck) Rone (hereafter "Rone" or "Defendant Rone"), Defendant Roxanne Plautz (hereafter "Plautz" or "Defendant Plautz"), Defendant Jeffrey Turner (hereafter "Turner" or "Defendant Turner"), Defendant Jackie Rone ("J.Rone" or "Defendant J.Rone"), Defendant Van Phillips (hereafter "Phillips" or "Defendant Phillips"), Defendant Mark Bullard (hereafter "Bullard" or "Defendant Bullard"), Defendant Jayne Pettit (hereafter "Pettit" or "Defendant Pettit"), and, by and through the members of the Town Council and the Town Clerk listed above, The City of Concord, were fully aware of Hopson's and McAllister's illegal speed trap and of the fact that Hopson and McAllister were acting without proper lawful authority and condoned Hopson's and McAllister's actions for the sole purpose of raising money for the Town of Concord.

    **2.**    As a direct and proximate result of the Town of Concord's operation of a "speed trap" in violation of Arkansas law, Plaintiff Molina and members of the Class were subjected to unreasonable searches and seizures in violation of the Fourth Amendment of the United States of America and, in addition, members of the Class suffered ascertainable out-of-pocket losses in the form of fines and penalties assessed by the City. Plaintiff and members of the Class seek refunds of all fines and penalties assessed by the City and all further equitable and injunctive relief as provided by applicable law.

3

**3.** As a direct and proximate result of the Town of Concord's failure to properly elect Hopson and McCallister, in violation of Arkansas law, Plaintiff Molina and members of the Class were subjected to invalid traffic stops and the issuance of unlawful citations and, hence, to unreasonable searches and seizures in violation of the Fourth Amendment of the United States of America and, in addition, members of the Class suffered ascertainable out-of-pocket losses in the form of fines and penalties assessed by the City. Plaintiff and members of the Class seek refunds of all fines and penalties assessed by the City and all further equitable and injunctive relief as provided by applicable law.

**4.** Plaintiff Molina seeks relief in this action individually and on behalf of all persons stopped, detained, charged or cited by Defendants Hopson and/or McCallister or any other person acting illegally as a Marshall in and for the Town of Concord during the relevant time frame, specifically alleging that all such stops, detentions, charges and/or citations were unlawful under the laws of the State of Arkansas and, further, that all such stops, detentions, charges and/or citations constituted unreasonable searches and seizures in violation of the Fourth Amendment to the Constitution of the United States of America.

**5.** Plaintiff Molina was subjected to an invalid arrest and citation at the hands of McCallister and Hopson on April 21, 2013. His arrest was a part of Defendants' continuing operation of the illegal speed trap, *see* Paragraph 1, subection a), above, and was illegal because both McCallister and Hopson at the time lacked the lawful authority to make an arrest or issue a citation. *See* Paragraph 1, subsection b), above. Plaintiff's arrest was identical in nature and form to the arrests of all members of the Class.

4

## II.

## Parties

**6.** Plaintiff Anthony Molina is a citizen of the State of Arkansas. Plaintiff Molina was subjected to an illegal seizure in violation of the Fourth Amendment on April 21, 2013.

**7.** Defendant Bobby Hopson is a citizen of the State of Arkansas and, at all times pertinent hereto, served illegally as the Town Marshall in and for the incorporated Town of Concord, Arkansas. All of the acts and conduct of Hopson complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

**8.** Defendant Justin McCallister is a citizen of the State of Arkansas and, at all times pertinent hereto, served illegally as the Deputy Town Marshall in and for the incorporated Town of Concord, Arkansas. All of the acts and conduct of McCallister complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

**9.** Defendant Warren (Buck) Rone is a citizen of the State of Arkansas and, at all times pertinent hereto, served as the Mayor of the Incorporated Town of Concord, Arkansas. Defendant Rone actively condoned and approved the illegal operation of a "speed trap" in and for Concord and actively condoned and approved the invalid issuance of citations by Defendants Hopson and McCallister. All of the acts and conduct of Rone complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

**10.** Defendant Roxanne Plautz is a citizen of the State of Arkansas and, at all times pertinent hereto, served as a member of the City Council of the Incorporated Town

of Concord, Arkansas.  Defendant Plautz actively condoned and approved the illegal operation of a "speed trap" in and for Concord and actively condoned and approved the invalid issuance of citations by Defendants Hopson and McCallister.  All of the acts and conduct of Plautz complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

 **11.** Defendant Jeffrey Turner is a citizen of the State of Arkansas and, at all times pertinent hereto, served as a member of the City Council of the Incorporated Town of Concord, Arkansas.  Defendant Turner actively condoned and approved the illegal operation of a "speed trap" in and for Concord and actively condoned and approved the invalid issuance of citations by Defendants Hopson and McCallister.  All of the acts and conduct of Turner complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

 **12.** Defendant Jackie Rone is a citizen of the State of Arkansas and, at all times pertinent hereto, served as a member of the City Council of the Incorporated Town of Concord, Arkansas.  Defendant J Rone actively condoned and approved the illegal operation of a "speed trap" in and for Concord and actively condoned and approved the invalid issuance of citations by Defendants Hopson and McCallister.  All of the acts and conduct of J.Rone complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

 **13.** Defendant Van Phillips is a citizen of the State of Arkansas and, at all times pertinent hereto, served as a member of the City Council of the Incorporated Town of Concord, Arkansas.  Defendant Phillips actively condoned and approved the illegal operation of a "speed trap" in and for Concord and actively condoned and approved the

invalid issuance of citations by Defendants Hopson and McCallister. All of the acts and conduct of Phillips complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

**14.** Defendant Mark Bullard is a citizen of the State of Arkansas and, at all times pertinent hereto, served as a member of the City Council of the Incorporated Town of Concord, Arkansas. Defendant Bullard actively condoned and approved the illegal operation of a "speed trap" in and for Concord and actively condoned and approved the invalid issuance of citations by Defendants Hopson and McCallister. All of the acts and conduct of Bullard complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

**15.** Defendant Jayne Pettit is a citizen of the State of Arkansas and, at all times pertinent hereto, served as the City Clerk of the Incorporated Town of Concord, Arkansas. Defendant Pettit actively participated in the speed trap by collecting fines and costs accrued as a consequence of the issuance of invalid citations by Defendants Hopson and McCallister. All of the acts and conduct of Pettit complained of herein constitute "state action" within the meaning of 42 U.S.C. Section 1983.

**16,** Defendant Town of Concord is an Incorporated Town created and operating under the laws of the State of Arkansas.

### III.

### Jurisdiction and Venue

**17.** With regard to the individual claims of Plaintiff and individual class members jurisdiction of this Court in invoked pursuant to 28 U.S.C. 1331; 42 U.S.C. Section 1983 and 28 U.S.C. Sections 1343(a)(3) & (4) to redress deprivations of rights guaranteed by the Constitution of the United States, specifically rights guaranteed

7

Plaintiff and all class members by the Fourth and Fourteenth Amendments to the Constitution of the United States. This Court has supplemental jurisdiction over state law claims pursuant to 28 U.S.C. Section 1367.

**18.** In the event jurisdiction of the federal constitutional claim does not suffice, Plaintiff also asserts the subject matter jurisdiction of this Court pursuant to 28 U.S.C. Section 1332(a) because there are more than 100 class members, the aggregate amount in controversy exceeds $75,000.00, exclusive of interest, fees and costs, and at least one (1) class member is a citizen of a state different from the Defendants.

**19.** Venue of this Court is proper pursuant to 28 U.S.C. 1391(b) in that all of the conduct complained of herein occurred and all claims raised herein arose within the boundaries of the Town of Concord, Cleburne County, Arkansas within the Western Division of the Eastern District of Arkansas.

## IV.

## Factual Allegations of Named Plaintiff Molina

**20.** At all times pertinent hereto the Defendants operated an illegal "speed trap" in violation of the laws of the State of Arkansas, specifically, Ark. Code Ann. Section 12-8-401, *et. seq. See* Exhibit No. 1. Further, at no time pertinent hereto, did Defendants Hopson or McCallister have or possess the lawful authority to stop, arrest, detain or issue citations to anyone. *See* Exhibit No. 2.

**21.** At all times pertinent hereto, Defendants Hopson and McCallister used excuses such as "improper display of tags" or "no licenses plate lamps" as pretextual reasons for stopping motorists in the Town of Concord, writing numerous "pure money making citations, *see* Exhibit 1, all for the purpose of enriching the Town of Concord.

8

**22.** On April 21, 2013, Plaintiff Molina was stopped by Defendant McCallister ostensibly because his [Molina's] license plate was not property illuminated. As a consequence, Plaintiff was arrested by McCallister and Hopson. A subsequent unlawful search of Hopson's vehicle uncovered a substance later determined to be methamphetamine. Molina was charged with a Class B Felony.

**23.** At the time of the stop and subsequent arrest of Molina, McCallister and Hopson had no lawful authority as police officers, specifically, they had no lawful authority under the laws of the State of Arkansas to stop, detain, search or charge Molina with a crime. *See* Exhibit No. 2. Subsequently, on December 10, 2014, because it determined that McCallister and Hopson were acting without lawful authority, the Circuit Court of Cleburne County suppressed the results of the search and dismissed the case against Molina with prejudice. *See* Order of Dismissal With Prejudice entered on December 10, 2014 by the Honorable John Dan Kemp, Circuit Judge in and for Cleburne County, Arkansas in the matter styled *State of Arkansas vs. Anthony Molina,* Cleburne County Circuit No. CR-2013-70, the same being appended as Exhibit No. 3 and incorporated by reference herein as if set forth word-for-word herein;

**24.** As a direct and foreseeable consequence of the acts and conduct of the Defendants herein Plaintiff Molina suffered actual and compensatory damages specifically, he was subjected to an unlawful arrest violative of the laws of the State of Arkansas and to an unreasonable seizure within the meaning of the Fourth Amendment to the Constitution of the United States, causing him to suffering emotional distress and extreme emotional anguish as well as actual out-of-pocket losses as a direct and proximate result of the illegal arrest.

9

**25.** Hopson's and McAlllister's arrest of Plaintiff Molina was unlawful and in violation of the Fourth Amendment to the Constitution of the United States. Hopson's and McAllister's arrest of Plaintiff was pursuant to a specific policy of the City of Concord to appoint, rather than elect, the City Marshall and the Deputy City Marshall all in violation of the laws of the State of Arkansas. Further, Hopson's and McAllister's arrest of Plaintiff was part of a pattern and/practice of the Town of Concord wherein it authorized and overtly approved of Hopson's and McAllister's conduct of an unlawful "speed trap" in and for the City of Concord. Specifically, the Mayor, Defendant Rone, herein, and all members of the Town Council, Defendants Plautz, Turner, J.Rone, Phillips and Bullard, herein, all had specific knowledge of the numerous complaints that Defendants Hopson and McAllister were running a "speed trap" and they all continued to support and affirm the conduct of Hopson and McAllister until it was finally halted by the prosecuting attorney after an investigation by the Arkansas State Police.

## V.

## Factual Allegations of Common to All Claims / Class Allegations

**26.** Plaintiff seeks to represent a class defined as all persons who were subjected to traffic stops by Defendants Hopson and McCallister to include specifically all persons who were issued citations and charged with misdemeanor traffic offenses and/or misdemeanor or felony criminal offenses by Defendant Hopson or McCallister.

**27.** The precise number of Class members and their identities and addresses are not known to Plaintiff or his counsel at this time but can be determined through discovery. At a minimum, however, upon information and belief, the number well exceeds five hundred (500). *See* list of persons issued traffic citations from July 3, 2012

10

through September 14, 2013 compiled by the Arkansas State Police in its investigation of the "speed trap" issue, the same appended as Exhibit No. 4 and incorporated by reference as if set forth word-for-word herein. There are additional class members. As noted above, the identities and addresses of all class members can be determined through discovery.

**28.** Class members may be notified of the pendency of this action by mail and, should it be impossible to determine the addresses of some class members, through publication.

**29.** Questions of law and fact exist as to all class members and predominate over questions affecting only individual Class members: Common legal and factual questions include, but are not limited to:

**a)** Whether the Town of Concord operated a "speed trap" in violation of the laws of the State of Arkansas;

**b)** Whether Defendants Hopson and McCallister were lawfully authorized to act as law enforcement officers, specifically, whether Defendants Hopson and McCallister were authorized to stop, detain and charge members of the Class with traffic and/or criminal offenses in violation of the laws of the State of Arkansas;

**c)** Whether Hopson and/or McAllister did, in fact, stop, detain charge or issue citations to Plaintiff Molina and the members of the class in the course of operating an unlawful "speed trap" in violation of the laws of the State of Arkansas;

**d)** Whether Plaintiff Molina and the members of the Class suffered losses of rights guaranteed them by and through the Fourth Amendment to the Constitution of the United States of America;

11

e)    Whether Plaintiff Molina and the members of the Class suffered damages as a direct and proximate cause of the acts and conduct of Defendants Hopson, McCallister, Rone, Plautz, Turner, J. Rone, Phillips, Bullard, Pettit and the Town of Concord; and,

f)    Whether the actions of the Defendants individually and the Town of Concord constituted violations of the laws of the State of Arkansas and/or the Fourth Amendment to the Constitution of the United States;

**30.**    The claims of the named Plaintiff are typical of the claims of the Class in that Plaintiff Molina was subjected to detention and arrest and charged with a crime by officers who lacked the lawful authority to do so and, further, that Plaintiff Molina was subject to the initial traffic stop for a pre-textual reason as a pattern and practice of conduct known as an unlawful "speed trap" within the meaning of the laws of the State of Arkansas.

**31.**    Plaintiff is an adequate representative of the Class because his interest do not conflict with the interests of the Class members he seeks to represent, he has retained competent counsel and he intends to prosecute this action vigorously. The interests of the Class members will be fairly and adequately protected by Plaintiff and his counsel.

**32.**    Plaintiff's attorneys have adequate resources to vigorously pursue this action and to protect the interests of Plaintiff, the Class and all its individual members.

**33.**    The class mechanism is superior to other available means for the fair and efficient adjudication of the claims of the Class members. Each individual class member may be unaware of the facts rendering his or her citation illegal and, even if aware, may lack the resources to undergo the burden and expense of individual prosecution of the

12

litigation necessary to establish defendant's liability.  Individualized litigation increases the delay and expense to all parties and multiplies the burden on the judicial system presented by the legal and factual issues of the case.  Individualized litigation also prevents a potential for inconsistent or contradictory judgments.  In contrast, the class action device presents far fewer management difficulties and provides the benefits of single adjudication, economy of scale and supervision by a single court on the issue of Defendants' liability.  Class treatment of the liability issues will ensure that all claims are before this Court for consistent adjudication as to liability and damages issues.

<div align="center">

**VI.**

**CAUSES OF ACTION / COUNT I**

**Operation of an Illegal "Speed Trap"**

</div>

**34.**     Plaintiff reaffirms and incorporated by reference each and every averment contained in Paragraph Nos. 1 through 33, above.

**35.**     Plaintiff brings this Court individually and on behalf of all members of the Class.

**36.**     Defendants operated an unlawful "speed trap" in violation of the laws of the State of Arkansas.  Specifically, over a period of several years, Plaintiff and the Class members were stopped ostensibly for having an "improper display of tags" or "no license plate lamp" or some other pre-textual reason solely for the underlying purpose of issuing citations and collecting fines on what were nothing but "money making violations." Plaintiff's stop and arrest and the stops and arrests of all class members pursuant to this "speed trap" constituted unreasonable searches and seizures in violation of the Fourth Amendment to the Constitution of the United States of America.

<div align="center">

13

</div>

**37.** Plaintiff and all Class Members were injured as a direct and proximate of the acts and conduct of Defendants herein, specifically the operation of the "speed trap," because they resulted in traffic charges, arrests and the accrual of fines and penalties collected by the Town of Concord. As a result, Plaintiff and each Class Member were damaged by the unreasonable seizure itself in addition to the full amount of any and all out-of-pocket costs accrued as a consequence of the stops and issuance of charges and citations. Plaintiff prays for compensatory damages for Plaintiff and each class member for the emotional pain and suffering caused by the unconstitutional and unlawful stops and detentions as well as financial restitution for any and all out-of-pocket damages suffered by Plaintiff and/or all members of the Class.

**38.** The acts and conduct of all individual defendants named herein except Defendant Pettit were willful and malicious and specifically designed to deprive Plaintiff and all members of the Class of rights guaranteed them under the Constitution of the United States.

## VII.

## CAUSES OF ACTION / COUNT II

### Unauthorized and Illegal Enforcement by Unelected Marshalls

**39.** Plaintiff reaffirms and incorporated by reference each and every averment contained in Paragraph Nos. 1 through 38, above.

**40.** Plaintiff brings this Court individually and on behalf of all members of the Class.

**41.** Defendants Hopson and McCallister were not lawfully authorized to enforce the laws of the State of Arkansas. Their stops of Plaintiff and all members of the

14

Class were invalid and unlawful and unauthorized under the laws of the State of Arkansas and, hence, constituted unreasonable searches and seizures in violation of the Fourth Amendment to the Constitution of the United States of America.

**42.** Plaintiff and all Class Members were injured as a direct and proximate of the acts and conduct of Defendants herein, specifically the operation of the "speed trap," because they resulted in traffic charges, arrests and the accrual of fines and penalties collected by the Town of Concord. As a result, Plaintiff and each Class Member were damaged by the unreasonable seizure itself in addition to the full amount of any and all out-of-pocket costs accrued as a consequence of the stops and issuance of charges and citations. Plaintiff prays for compensatory damages for Plaintiff and each class member for the emotional pain and suffering caused by the unconstitutional and unlawful stops and detentions as well as financial restitution for any and all out-of-pocket damages suffered by Plaintiff and/or all members of the Class. Defendants, McAllister and Hopson committed the intentional torts of assault, batttery and false imprisonment, in addition to violating the Arkansas Civil Rights Act.

**43.** The acts and conduct of all individual defendants named herein except Defendant Pettit were willful and malicious and specifically designed to deprive Plaintiff and all members of the Class of rights guaranteed them under the Constitution of the United States.

## VIII.

## **Demand for Trial by Jury**

**44.** Plaintiff demands a trial by jury.

## IX.

## Prayer for Relief

**45.** Plaintiff prays for relief and judgment as follows:

**a)** Determining that this action is properly maintainable as a class action and certifying Plaintiff as Class representative and appointing his counsel as Counsel for the Class;

**b)** Declaring the acts and conduct of all defendants complained of herein to constitute the operation of a "speed trap" illegal under the laws of the State of Arkansas;

**c)** Declaring that the Defendants Hopson and McCallister had no lawful authority to enforce the law or issue citation or make arrests under the laws of the State of Arkansas;

**d)** Declaring that Defendants' Hopson and McCallister's stops, detentions, arrests, charges and issuance of citations to Plaintiff and to all members of the Class were unlawful under the laws of the State of Arkansas, were pretextual devices to make money for the Town of Concord and that the stops, detentions, arrests, charges and the issuance of citations to Plaintiff and to all members of the Class constituted unreasonable searches and seizures within the meaning of the Fourth Amendment to the Constitution of the United States of America and Arkansas, constituted false imprisonment and assault and battery;

**e)** Declaring that Defendants' Hopson and McCallister's stops, detentions, arrests, charges and the issuance of citations to Plaintiff and to all members of the Class were pursuant to the policy of the Town of Concord

16

and, further, that Defendants' Hopson and McCallister's stops, detentions, arrests, charges and the issuance of citations to Plaintiff and all members of the Class were part of a pattern and/or practice of conduct authorized and sanctions by Defendants Rone, Plautz. Turner, Phillips, Bullard, Petite and the Town of Concord;

f)   Awarding Plaintiff and all members of the class actual monetary and compensatory damages and in an amount to be proved at trial but, in any event, greater than that amount necessary to establish diversity jurisdiction;

g)   Awarding Plaintiff and the Class punitive damages against all named Defendants herein except Defendant Pettit;

h)   Awarding Plaintiff and the Class their costs incurred in bringing this action, including reasonable attorney's fee, pursuant to 42 U.S.C. Section 1988;

i)   Specifically enjoining Defendants from any further acts or conduct in derogation of the rights of motorists in and through the Town of Concord to be free of unreasonable searches and seizures;

j)   Awarding Plaintiff and the Class all other just and equitable relief to which they may be entitled.

**DATED** this 8th day of June 2015.

Respectfully submitted,

**ANTHONY MOLINA**

**By:** _____

**Charles D. Hancock**
Arkansas Bar No. 2001-022
610 East Sixth Street
Little Rock, AR 72202
Phone: 501.372.6400
Email: hancock@hlblaw

&

**By:** _____

**Edward G. Adcock**
Arkansas Bar No. 83001
1018 Cumberland # 11
Little Rock, AR 72202
Office Telephone: 501.690.6104
Facsimile: 501.374.5198
Email: egalaw@aol.com



**DEPUTY PROSECUTORS**
**INDEPENDENCE & IZARD**
**COUNTY CHIEF DEPUTY**
**C. ERIC HANCE**
**DISTRICT COURT**
**BRADLEY SIPE**
**JUVENILE AND DRUG COURTS**
**ERIC BRAY**
**CLEBURNE COUNTY**
**CHEIF DEPUTY**
**HOLLY LODGE MEYER**
**DISTRICT COURT**
**CHANLEY PAINTER**
**FULTON COUNTY**
**DWAYNE PLUMLEE**

**OFFICE OF**
# PROSECUTING ATTORNEY
**PROSECUTING ATTORNEY**
## DON MCSPADDEN

**368 EAST MAIN STREET**
**POST OFFICE BOX 2051**
**BATESVILLE, ARKANSAS 72503**
**TELEPHONE: (870) 793-8825**
**FAX: (870) 793-8870**

**STONE COUNTY**
**DREW SMITH**
**DISTRICT COURT**
**TOM ALLEN**
**TRIAL CONFLICTS DEPUTY**
**CARLA POWELL**
**CHILD SUPPORT**
**ENFORCEMENT**
**TODD ALLEN**
**DTF ADMINISTRATOR**
**DALE WEAVER**
**HOT CHECK COORDINATOR**
**BRITANNY BROWN**
**VICTIM ASSISTANCE**
**COORDINATOR**
**STEPHANIE HENDRICKS**

November 6, 2013

Mayor Buck Rone                    Mr. Bobby Hopson
Town of Concord                    Concord City Marshall
75 Central Street                  PO Box 273
Concord, AR 72523                  Concord, AR 72523

     **Re:**   *Violation of Arkansas Speed Trap Law*

Dear Mayor Rone:

As you know I have been receiving complaints about the Concord Town Marshall's abuse of power for about two (2) years from citizens of Concord, citizens of Cleburne County residing outside of Concord, and citizens residing outside of this state. And, as a result of those complaints, I requested, pursuant to Ark. Code Ann. §12-8-401 et. seq., the Arkansas State Police to investigate these complaints to determine if the Town of Concord is in violation of that statute.

The completed investigation was turned over to my office on Tuesday, October 22, 2013. That investigation finds that the Town of Concord is in violation of that statute. It is reported to me that the city receives 38% of it's income from traffic violations. I am further advised that this year will be worse than the period investigated.

Arkansas law presumes an abuse of police power when it is found that "the amount of revenue produced by fines and costs from traffic offenses that are misdemeanors or violations of state law or local ordinance for which citations are written by the police department of the affected municipality occurring on the affected highways exceeds thirty percent (30%) of the affected municipality's total expenditures, less capital expenditures and debt service in the preceding year."

**PLAINTIFF'S
EXHIBIT

I**

This office has a high regard for your city marshall and the felony cases he has made and we have successfully prosecuted. The actions taken herein will have no effect whatsoever on your marshall's ability to protect and serve the people of Concord in making felony arrests, patrolling neighborhoods, investigating crime and performing his duties with regard to non-traffic related crimes.

If the citations written by your marshall's office had been legitimate violations which involved a potential for danger to persons or property, I would not have had any problem with the report. If this was a case involving only speeders, with a tolerance allowance, I would not have taken any action. However, your most recent dockets contain pure money making citations for violations.

Therefore, the Town of Concord Marshall's Office is hereby ordered to cease patrolling any and all state highways within the Town of Concord. He is further ordered to cease issuing citations for traffic offenses involving state or town misdemeanor violations. This is effective from 10:00 a.m. Monday, November 11, 2013 until further notified by this office.

I have contacted Captain Jeff Drew of Troop B of the Arkansas State Police and believe that he and other local law enforcement agencies will be able to provide any patrol and law enforcement duties needed in and around Concord.

Any violations of this order will constitute a Class "A" misdemeanor for each citation, summons issued, or misdemeanor arrest made in violation of this order.

Should we determine that the marshall's office is willing to operate as a law enforcement agency and not solely as a revenue producing agency this sanction may be lifted.

Sincerely yours,

Don McSpadden,
16th Judicial District Prosecuting Attorney

DM/cd

Cc:    Captain Jeff Drew, Arkansas State Police Troop B
       Lt. John Carter, Arkansas State Police, Troop B
       Holly Meyer, Deputy Prosecuting Attorney
       Pam Gray, Cleburne County Treasurer
       Jerry Holmes, Cleburne County Judge
       Honorable Lance Wright, District Judge
       Wendell Jines, Arkansas State Police

IN THE CIRCUIT COURT OF CLEBURNE COUNTY, ARKANSAS
DIVISION ONE

STATE OF ARKANSAS                                    PLAINTIFF

VS.                          NO. CR-2013-70

ANTHONY MOLINA                                       DEFENDANT

### ORDER GRANTING THIRD
### MOTION TO SUPPRESS

On the 5th day of November, 2014, came on to be heard the Defendant's Third
Motion to Suppress and after reviewing the evidence presented at the hearing and
reviewing the applicable law, the Court finds as follows:

1. On April 21, 2013, the Defendant, Anthony Molina, was the driver of a
vehicle that was stopped for not having a white light that illuminated the license plate.

2. Justin McCallister of the Concord Marshal's Office made the stop of Molina
in the Town of Concord, Cleburne County, Arkansas.

3. As a result of the traffic stop and because Molina did not have a valid
Arkansas driver's license, Molina was arrested and searched by Justin McCallister and
Bobby Hopson, Jr. of the Concord Marshal's Office.

4. The search of Molina revealed a quantity of white crystal like substance, later
determined to be methamphetamine.

5. After the arrest and search Molina on April 21, 2013, Molina made certain
incriminating statements to McCallister and Hopson.

6. On April 30, 2013, the State of Arkansas filed a felony information against
Molina charging him with Possession of Methamphetamine, a class B felony, based on
the seizure of the white crystal like substance found on Molina.

7. On April 21, 2013, Justin McCallister was acting as a Deputy Marshal for the
Town of Concord, Arkansas, but resided in Ward, Arkansas.

8. On April 21, 2013, Bobby Hopson, Jr. was acting as the Marshal of the Town
of Concord, Arkansas.



PLAINTIFF'S
EXHIBIT
_2_

9.  Concord, Arkansas is classified as an Incorporated Town.  See Declaration of

the State Board of Municipal Incorporations dated June 27, 1968.

10.  The Marshal of an Incorporated Town must be elected in accordance with

Ark. Code Ann. 14-45-109 which states:

> (a)  The council of any incorporated town shall have power to provide, by
> ordinance, for the election of a town marshal and such other subordinate officers
> as they may think necessary for the good government of the town.
> (b)  In regard to the officers mentioned in subsection (a) of this section, the
> council shall have the power to:
> (1)  Prescribe their duties and compensation or fees they shall be entitled to
> receive for their services; and
> (2)  Require of them an oath of office and bond with surety for the faithful
> discharge of their duty.
> (c)  The period for the election of any officer shall be fixed at the time of the
> regular biennial election.  No appointment of any officer shall endure beyond the
> period of the term of office of the council making the appointment and one (1)
> week after the qualification of the members of the succeeding council.

11.  Bobby Hopson, Jr. was not elected as Marshal of the Town of Concord, but

was appointed by the City Council and Mayor to serve as marshal.  See Minutes of

Special Meeting #1 of the City of Concord dated August 23, 2012.

12.  The City of Concord adopted Ordinance No. 6-95 dated 12-4-95 which

provided in Section 4 as follows:

> Section 4.  That the position of City Marshal for the City of Concord shall be
> filled by appointment by the City Council in accordance with State law.

13.  State law only authorizes the appointment of a city marshal by the council of

an incorporated town to endure until one (1) week after the qualification of the members

of the succeeding council after the expiration of the period of the term of office of the

council making the appointment.  See Ark. Code Ann. 14-45-109 (c).

14,  Assuming the appointment of Hopson by the Concord City Council was a

valid appointment under Ark. Code Ann 14-45-109 (c), an election of the marshal at the

regular biennial election in November, 2012, was not done and the appointment would

have expired early in January 2013.

15.  In Clark v. Mahan, 268 Ark 37, 594 S.W.2d. 7 (1980), the Arkansas

Supreme Court stated:

Thus we see that whether Greenbriar was a town or city the marshal was required by state law to be elected. However, if it were a city of the second class it could, pursuant to Ark. Stat. Ann. 19-1103.2, provide for the appointment of the marshal..... There has been no legislation granting authority to an incorporated town to provide for the appointment of a town marshal. He must be elected. A town is not required to have a marshal but if it does he must be elected. Therefore, while Greenbriar was a town it was required to elect a marshal if it had one at all.

16.  Because Hopson was appointed and not elected, he had no legal authority to act as Marshal of the Town of Concord on April 21, 2013.

17.  McCallister was hired to be a Deputy Marshal for the Town of Concord on November 12,2012, as reflected by the Minutes of the City Council Meetings dated November 12, 2012 and December 10, 2012. Assuming that the appointment was legally authorized pursuant to Ark. Code Ann. 14-45-109 (a) or Ark. Code Ann. 14-45-111 (d) [The town marshal shall have power to appoint one (1) or more deputies for whose official acts he shall be responsible.], that authority to act would have expired the second week of January, 2013, when the city marshal's authority to act expired. A subordinate or deputy has no more power or authority to act that his superior officer maintains. Once the authority for the superior officer terminates then any authority of a subordinate or deputy also terminates. McCallister was not authorized to act as a Deputy Marshal on April 21, 2013.

18.  Further, McCallister did not reside in the Town of Concord, Arkansas. Article 19, Section 3 of the Arkansas Constitution provides: "No persons shall be elected to....fill a vacancy in any office who does not possess the qualifications of an elector." Section 4, provides:  "All....district, county and township officers [shall reside] within their respective districts, counties and townships...." In the case of Thomas v. Sitton, 213 Ark. 816, 212 S.W.2d. 710 (1948) the Arkansas Supreme Court held that a city marshal who was not a resident of the city was not qualified for such office.

19.  The stop and arrest of Molina by McCallister and later by Hopson, was invalid because neither of them had legal authority to act as Marshals in the Town of Concord, Arkansas. They had no more authority than a private citizen. A private citizen could stop and detain a person who was committing a felon but would have no authority to stop and detain a person for a traffic violation, as occurred herein.

JUDGE JOHN DAN KEMP                    PAGE  03/04

20.   An invalid arrest calls for the suppression of a confession or other evidence
obtained as a result of that arrest. Biggers v. State, 317 Ark. 414, 878 S.W.2d 717
(1994); O'Riordan v. State, 281 Ark. 424, 665 S.W.2d 255 (1984); and Singleton v.
State, 256 Ark. 756, 510 S.W.2d 283 (1974).

21.   The physical evidence seized from Molina and any statements made by
Molina as a result of the April 21, 2013 stop by McCallister and Hopson shall be
suppressed. The Defendant's Third Motion to Suppress shall be granted.

IT IS SO ORDERED.

John Dan Kemp
Circuit Judge

Dec. 10, 2014
Date

JUDGE JOHN DAN KEMP                    PAGE  04/04

IN THE CIRCUIT COURT OF CLEBURNE COUNTY, ARKANSAS
FIRST DIVISION – CRIMINAL

STATE OF ARKANSAS                                                    PLAINTIFF

VS.                                    CR-13-70

ANTHONY MOLINA                                                    DEFENDANT

## ORDER ON DISMISSAL WITH PREJUDICE

This matter came before the Court for hearing on November 26, 2014.  Having

suppressed the physical evidence and statements made by the defendant in this matter the State

of Arkansas indicated to the Court that it would not be able to go forward with the trial in this

matter.

The Court exercises the discretion vested with it not to enter a nolle prosequi requested

by the State; but instead, hereby dismisses this matter with prejudice because the State of

Arkansas is unable to proceed to trial.

IT IS SO ORDERED.

_Dec. 10, 2014_
DATE

JOHN DAN KEMP
CIRCUIT JUDGE

1 | P a g e


PLAINTIFF'S
EXHIBIT
3

| NAME | TK # | DATE | OFFENSE | Officer |
|------|------|------|---------|---------|
| **2012** | | | | |
| Jackson, Nick | 88002 | 07/03/12 | speeding | Nick |
| Spinks, T.J. | 88003 | 09/21/12 | stop lamp and tail lamp | bobby |
| Jones, Mitchell R | 88004 | 09/10/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Farmer, Forest | 88005 | 09/11/12 | Fail display license plate on trailer | bobby |
| Meeks, Justin T. | 88006 | 09/12/12 | Fail display license plate on trailer | bobby |
| Gross, Allen | 88007 | 09/12/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Reynolds, Tony | 88008 | 09/13/12 | Improper display of tags | bobby |
| Hegarty, Shadrach | 88009 | 09/13/12 | Expired tags, 8/12/12 | bobby |
| Melton, Elizabeth | 88010 | 09/13/12 | Crossed right, fog line | bobby |
| Williams. Michael | 88011 | 09/14/12 | Tail lamp | bobby |
| James, Charlie | 88012 | 09/17/12 | Head Lamp | bobby |
| Brock, John | 88013 | 09/17/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Bowman, Valeria | 88014 | 09/18/12 | Failed to display tags | bobby |
| Sharp, James | 88015 | 09/19/12 | Improper display of tags | bobby |
| Hurst, Brandon | 88016 | 09/19/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| allender, lannie | 88017 | 09/20/12 | no license plate light | bobby |
| Tucker, Matthew | 88018 | 09/21/12 | Improper display of tags | bobby |
| Bailey, Christine | 88019 | 09/21/12 | Failure to display tags | bobby |
| Turner, Kevin | 88020 | 09/21/12 | Left head lamp | bobby |
| Turner, Gary | 88021 | 09/26/12 | Improper display of tags | bobby |
| Hernandez, Michelle | 88022 | 09/27/12 | Fail to us turn signal, no d.l. | bobby |
| Clark, Justin | 88023 | 09/27/12 | Improper display of tags | bobby |
| Dombroski, Marla | 88024 | 09/28/12 | stop lamp | bobby |
| Holcomb, Seth | 88025 | 09/28/12 | Left head lamp | bobby |
| Lancastor, Shannon | 88026 | 09/28/12 | Improper display of tags | bobby |
| Clark, James | 88027 | 09/28/12 | stop lamp and tail lamp | bobby |
| Ogle, Marvin | 88028 | 10/03/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Brooks, Samantha | 88029 | 10/04/12 | Expired tags, | bobby |
| Charles Ray | 88030 | 10/05/12 | Expired tags, | bobby |
| Marshal, Tisha | 88031 | 10/06/12 | fail to change address | bobby |
| Willingham, Steven | 88032 | 10/06/12 | Head Lamp | bobby |
| Sublett, Ernest | 88033 | 10/09/12 | Expired tags, renew by 9/13/12 | bobby |
| Besson, Adam | 88034 | 10/10/12 | right tail lamp | bobby |
| Stoltzfus, John | 88035 | 10/12/12 | left tail lamp | bobby |
| Trout, Zachary | 88036 | 10/12/12 | no license plate light | bobby |
| Cooper, Carl D | 88037 | 10/13/12 | no license plate light | bobby |
| Platt, Allexis | 88038 | 10/13/12 | no license plate light | bobby |
| Ratton, John | 88039 | 10/15/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Riggs, Fredia | 88040 | 10/15/12 | no iicense plate light | bobby |
| Wilson, Ruby | 88041 | 10/18/12 | Stop Lamp, no d.l. | bobby |
| Marni, Chagala | 88042 | 10/18/12 | right headlamp | bobby |
| Laster, Brian | 88043 | 10/19/12 | head lamp no d.l. | bobby |
| Warden, Treva | 88044 | 10/22/12 | Stop Lamp | repaired |
| Sparks, Ethan | 88045 | 10/22/12 | Stop Lamp | bobby |
| Carlson, David | 88046 | 10/22/12 | no license plate light | |

PLAINTIFF'S EXHIBIT 4

*warning tickets*

| Name | Number | Date/Violation | Officer |
|---|---|---|---|
| Garner, Patsy | 88047 | 10/24/12 right headlamp | bobby |
| Mead, Jana | 88048 | 10/25/12 left lamp | bobby |
| Converse, Diana | 88049 | 10/25/12 right tail lamp | bobby |
| Coburn, Gary | 88050 | 10/26/12 right headlamp | bobby |
| Payne, Joe | 88051 | 11/18/12 speeding | Justin |
| James, Charlie | 88052 | 11/23/12 defective lpn light | Justin |
| Tanner, Jane Ellen | 88053 | 11/24/12 defective lpn light | Justin |
| Massey, Loretta | 88054 | 11/30/12 defective lpn light | Justin |
| Phillips, Carmella J | 88055 | 12/01/12 headlamp and taillamp | Justin |
| Burch, Brian | 88056 | 12/07/12 defective lpn light | Justin |
| Kerlin, Shianne | 88057 | 12/08/12 defective lpn light | Justin |
| Sharp, Terry | 88058 | 12/08/12 defective lpn light | Justin |
| Maples, Rebecca | 88059 | 12/08/12 defective lpn light | Justin |
| McMahan, William | 88061 | 12/15/12 defective lpn light | Justin |
| McMahan, Anthony | 88062 | 12/16/12 defective lpn light | Justin |
| Harden, Christine | 88063 | 12/21/12 head lamp | Justin |
| Denton, Shane | 88064 | 12/22/12 careless driving, def tag light | Justin |
| Tucker, Matthew | 88101 | 10/28/12 turn signals | bobby |
| Evans, John | 88102 | 10/31/12 Head Lamp | bobby |
| Carlton, Bridget | 88103 | 11/01/12 Head Lamp | bobby |
| Alsip, Michael | 88104 | 11/01/12 no license plate light | bobby |
| Martin, Charles | 88105 | 11/02/12 left of center/cross right fog line | bobby |
| Butkovich, Anthony | 88016 | 11/02/12 Improper display of tags | bobby |
| Edge, Christy | 88107 | 11/02/12 no license plate light | bobby |
| Blaylock, Leroy | 88108 | 11/02/12 no license plate light | Justin |
| Watkins, Jeremy | 88109 | 11/03/12 defective lpn light | Justin |
| Platt, Allexis | 88110 | 11/03/12 defective lpn light | Justin |
| Nored, Bill | 88111 | 11/03/12 failure to register | Justin |
| osgood, ashley nicole | 88112 | 11/03/12 left of center/cross right fog line | Justin |
| Castillo, Wilbert Vicente | 88113 | 11/03/12 defective lpn light | Justin |
| Brannon, Donald Robert | 88114 | 11/03/12 Head Lamp | Justin |
| Turner, Melissa Ashley | 88115 | 11/03/12 no license plate light | Justin |
| Cooper, Marion | 88116 | 11/08/12 Tail lamp | bobby |
| Foote, Paul | 88117 | 11/14/12 Stop Lamp, Tail lamp, Turn Signal | bobby |
| Jenkins, Jason | 88119 | 11/14/12 no license plate light | bobby |
| Gould, Brandi | 88120 | 11/15/12 Improper display of tags | bobby |
| Lawson, Rickie | 88121 | 11/15/12 Head Lamp | bobby |
| Ratley, James | 88122 | 11/15/12 no license plate light | bobby |
| Turner, Guy | 88123 | 11/16/12 Tail lamp | Justin |
| Tyler, David | 88124 | 11/16/12 trailer lights out | Justin |
| Stubbs, Daniel | 88125 | 11/16/12 no tag light | Justin |
| Irby, Christopher | 88126 | 11/17/12 driving left of center | Justin |
| Crow, Steve | 88127 | 11/26/12 no license plate light | bobby |
| Lockard, Ronnie | 88128 | 11/26/12 Tail lamp | bobby |
| Murry, Patrick | 88130 | 11/26/12 no license plate light | bobby |
| McPike, Amber | 88131 | 11/26/12 no license plate light | bobby |
| Hunt, Melinda | 88132 | 11/27/12 Tail lamp | bobby |

| | | | |
|---|---|---|---|
| Griffis, Kayla | 88133 | 11/29/12 right headlamp | bobby |
| Gay, Andrew | 88134 | 11/30/12 Stop Lamp, Tail lamp, Turn Signal | bobby |
| Stoltzfus, John | 88135 | 12/03/12 no trailer light | bobby |
| Figueroa, Brandon | 88136 | 12/05/12 no tag light | bobby |
| Bracey, Stephanie | 88137 | 12/05/12 no tag light | bobby |
| Patterson, Sherri | 88138 | 12/05/12 head lamp | bobby |
| Harris, Scotty | 88139 | 12/06/12 head lamp | bobby |
| Carpenter, Douglas | 88140 | 12/06/12 no tag light | bobby |
| Whitney, Benjamin | 88141 | 12/06/12 no tag light | bobby |
| Mickle, Danny | 88142 | 12/07/12 no tag light | bobby |
| mcCarty, James | 88143 | 12/07/12 no tag light | bobby |
| Skinner, Terri | 88144 | 12/10/12 expired tags | bobby |
| Willingham, Steven | 88145 | 12/11/12 right headlamp | bobby |
| McEuen, Kara | 88146 | 12/11/12 no license plate light | bobby |
| Maple, Donald | 88147 | 12/12/12 no tag light | bobby |
| Gallegly, Averie | 88148 | 12/13/12 no tag light | bobby |
| Brackett, Jewel | 88149 | 12/13/12 right headlamp | bobby |
| Turner, Cenda | 88150 | 12/13/12 no tag light | bobby |
| Laster, Brian | 88151 | 12/13/12 no tag light | Justin |
| Hill, Eddie | 88152 | 12/17/12 no tag light | bobby |
| Fonceca, Jose | 88153 | 12/17/12 no tag light | bobby |
| macDonald, Robb | 88154 | 12/18/12 right stop lamp | bobby |
| Adams,. Carl | 88155 | 12/19/12 Tail lamp | bobby |
| Smooth, Hallie | 88156 | 12/19/12 Tail lamp | bobby |
| Tunstall, Chad | 88157 | 12/19/12 no license plate light | bobby |
| Duncan, Kathy | 88158 | 12/24/12 tag light | bobby |
| Johnson, Rodney | 88159 | 12/24/12 Head Lamp | bobby |
| Glenn, Kimberly | 88160 | 12/24/12 Head Lamp | bobby |
| Young, Christopher | 88161 | 12/30/12 Stop Lamp, Tail lamp, Turn Signal | bobby |
| Power, John | 88162 | 12/30/12 tag light | bobby |
| Kelton, Jessica | 88163 | 12/30/12 Tail lamp | bobby |
| Turner, Guy | 88164 | 12/31/12 tag light | bobby |
| Sample, Pamela | 88165 | 12/31/12 tag light | bobby |
| Richardson, Corry | 88166 | 12/31/12 Head Lamp | bobby |

**2013**

| | | | |
|---|---|---|---|
| Vargas, Gabryo | 88167 | 11/01/13 tag light | bobby |
| Gallegly, Brandy | 88168 | 01/08/13 tag light | bobby |
| Bradford, Jalynn | 88169 | 01/10/13 tag light | bobby |
| Buie, Crystal | 88170 | 01/10/13 tag light | bobby |
| Mize, Claude | 88171 | 01/10/13 tag light | bobby |
| Wildman, Baron | 88172 | 01/11/13 tag light | bobby |
| Hinson, Staci | 88173 | 01/11/13 Expired tags | bobby |
| Trout, Zachary | 88174 | 01/11/13 tag light | bobby |
| Luker, Lori | 88175 | 01/16/13 right headlamp | bobby |
| Nicholson, Chere | 88176 | 01/16/13 right headlamp | bobby |
| Moore, Phyllis | 88177 | 01/16/13 tag light | bobby |

| Name | Number | Date | Violation | Officer |
|---|---|---|---|---|
| Sharp, Dawn | 88178 | 01/17/13 | no tag light | bobby |
| Goodnight, Griffin | 88179 | 01/17/13 | no tag light | bobby |
| Davis, Laura | 88180 | 01/18/13 | Expired tags | bobby |
| Dossett, James | 88181 | 01/18/13 | right headlamp | bobby |
| Cash, Eugene | 88182 | 01/18/13 | stop lamp, tail lamp, trailor lights | bobby |
| Privitt, Robin | 88183 | 01/19/13 | tail lamp, right | bobby |
| Arnold, Lind | 88184 | 01/19/13 | left tail lamp | bobby |
| Bumpous, Rachael | 88185 | 01/19/13 | headlamp left | bobby |
| Willingham, Steven | 88186 | 01/19/13 | no tag light | bobby |
| Douglas, Henry | 88187 | 01/19/13 | no tag light | bobby |
| Black, Judy | 88188 | 01/19/13 | no tag light | bobby |
| Wilson, Penny | 88189 | 01/21/13 | headlamp left | bobby |
| Bonds, Douglas | 88190 | 01/21/13 | no tag light | bobby |
| Jenkins, Jason | 88191 | 01/22/13 | Expired tags | bobby |
| Price, Michael | 88192 | 01/22/13 | no tag light | bobby |
| Thompson, Amanda | 88193 | 01/25/13 | Expired tags | bobby |
| Dugger, Angela | 88194 | 01/25/13 | tail lamp, right | bobby |
| Wofford, Jonathan | 88195 | 01/25/13 | no tag light | bobby |
| Thomas, Doyle | 88196 | 01/27/13 | right headlamp | bobby |
| McPike, Raymond | 88197 | 01/27/13 | no tag light | bobby |
| Passmore, Erik | 88198 | 01/27/13 | Expired tags | bobby |
| Bonds, Kecia | 88199 | 01/28/13 | Expired tags | bobby |
| Donham, David | 88200 | 01/28/13 | left headlamp | bobby |
| Chastain, Dylan | 88201 | 01/28/13 | no tag light | bobby |
| Patterson, David | 88202 | 01/28/13 | no tag light | bobby |
| Anderson, Michael | 88203 | 01/28/13 | right headlamp | bobby |
| Phillips, Amanda | 88204 | 01/28/13 | no tag light | bobby |
| Thomas, Rachael | 88065 | 02/01/13 | tail lamp, right | justin |
| Horton, Brent A | 88066 | 02/02/13 | headlamp left | justin |
| Chism, Bryan R | 88067 | 02/02/13 | tail lamp, right | justin |
| Younger, Tommy | 88205 | 02/01/13 | no tag light | bobby |
| Everett, Eric | 88206 | 02/01/13 | tail lamp, right | bobby |
| Sutherland, Holly | 88207 | 02/02/13 | no tag light | bobby |
| Webb, Jerald | 88208 | 02/02/13 | no tag light | bobby |
| Ratley, Whitney | 88210 | 02/03/13 | no tag light | bobby |
| Son, Lee | 88211 | 02/04/13 | no tag light | bobby |
| McCracken, Amos | 88212 | 02/04/13 | no tag light | bobby |
| Burrus, Bryan | 88213 | 02/05/13 | speeding | bobby |
| Williams, Tara | 88214 | 02/05/13 | no tag light | bobby |
| Weldon, Joseph | 88215 | 02/05/13 | no tag light | bobby |
| Logan, Phillip | 88216 | 02/07/13 | left tail lamp | bobby |
| Roberson, Randy | 88217 | 02/07/13 | right headlamp | bobby |
| Butters, Michael | 88218 | 02/07/13 | no tag light | bobby |
| Bonds, Nicky | 88219 | 02/07/13 | no tag light | bobby |
| Sandefur, Rebecca | 88220 | 02/07/13 | tail lamp, right | bobby |
| Plyler, Jeffrey | 88222 | 02/07/13 | no tag light | bobby |
| Sharp, Jim | 88221 | 02/07/13 | fail display tags/no safety glass | bobby |

| | | | | |
|---|---|---|---|---|
| Guadalupe, Gray | 88223 | 02/08/13 | Expired tags | bobby |
| Jarvis, Craig | 88224 | 02/08/13 | left tail lamp | bobby |
| McClanahan, Curt | 88225 | 02/09/13 | no tag light | bobby |
| Graham, John | 88226 | 02/10/13 | no tag light | bobby |
| Byler, Kendall | 88227 | 02/11/13 | no tag light | bobby |
| Vandergriff, Curtis | 88228 | 02/12/13 | improper passing | bobby |
| Fletcher, Debra | 88229 | 02/18/13 | left headlamp | bobby |
| Turney, Haley | 88230 | 02/18/13 | no tag light | bobby |
| Herrington, Robert | 88231 | 02/18/13 | no tag light | bobby |
| Osborn, Troy | 88232 | 02/21/13 | right tail lamp | bobby |
| Fletcher, Bruce | 88233 | 02/22/13 | no tag light | bobby |
| McLendon, Matthew | 88234 | 02/23/13 | no tag light | bobby |
| Holeman, Karrissa | 88235 | 02/23/13 | no tag light | bobby |
| Cornett, Jimmy | 88236 | 02/23/13 | no tag light | bobby |
| Figueroa, Billy | 88237 | 02/26/13 | no tag light | bobby |
| Sprouse, Jason | 88238 | 02/26/13 | no tag light | bobby |
| Miller, Luke | 88060 | 02/14/13 | no tag light | bobby |
| Wilkes, Dale | 88098 | 02/09/13 | no proof insurance | justin |
| Brackett, Caleb | 88069 | 02/15/13 | no tag light | justin |
| Stephens, Jonathan | 88239 | 02/28/13 | careless operation | bobby |
| Williams, Tara | 88240 | 02/28/13 | stop lamp, tail lamp, trailor lights | bobby |
| Carlton, Bridget | 88241 | 02/28/13 | left headlamp | bobby |
| Thomas, Clint | 88242 | 02/28/13 | left headlamp | bobby |
| Workman, Stephen | 88243 | 03/01/13 | stop lamp, tail lamp, trailor lights | bobby |
| Lee, Roger | 88244 | 03/01/13 | no tag light | bobby |
| Bohannon, Daniel | 88245 | 03/02/13 | no tag light | bobby |
| Stewart, Roy | 88246 | 03/02/13 | no tag light | bobby |
| Swain, Deamma | 88247 | 03/04/13 | Expired tags | bobby |
| Swain, Deamma | 88247 | 03/04/13 | right headlamp | bobby |
| Harsson, Robert | 88248 | 03/06/13 | no safety glass | bobby |
| Fowler, David | 88249 | 03/07/13 | right headlamp | bobby |
| Huffman, James | 88250 | 03/07/13 | ran stop sign | bobby |
| Gould, Carolyn | 88251 | 03/08/13 | stop lamp | bobby |
| hancox, Joshua | 88252 | 03/08/13 | no exhaust, no tag light | bobby |
| Burrow, Phillip | 88253 | 03/08/13 | tail lamp | bobby |
| Hunter, Randle | 88254 | 03/12/13 | right tail lamp | bobby |
| Bullard, Dillon | 88255 | 03/12/13 | driv w/o licensed adult, no tag light | bobby |
| Holley, David | 88256 | 03/12/13 | no tag light | bobby |
| Wright, Kristopher | 88257 | 03/13/13 | no exhaust, improper tag display | bobby |
| Sharp, James | 88258 | 03/13/13 | left tail lamp | bobby |
| Martin, Sunnie | 88259 | 03/13/13 | left headlamp | bobby |
| Goode, Jason | 88260 | 03/14/13 | ran stop sign | bobby |
| Towell, Jimmy | 88070 | 03/15/13 | tail lamp | justin |
| Stone, Hunter | 88261 | 03/18/13 | left headlamp | bobby |
| Beck, Rebecca | 88262 | 03/19/13 | right headlamp | bobby |
| Helm, Mark | 88263 | 03/25/13 | no tag light | bobby |
| Cannon, Brandy | 88264 | 03/25/13 | no tag light | bobby |

| Name | Number | Date/Violation | Officer |
|---|---|---|---|
| Weaver, Kendall | 88265 | 03/27/13 right headlamp | bobby |
| McDonald, Brenda | 88266 | 03/29/13 no tag light | bobby |
| Prichard, Jeanetta | 88297 | 03/29/13 no tag light | bobby |
| Deckard, Robbie | 88268 | 04/04/13 right tail lamp | bobby |
| Boren, Lilly | 88269 | 04/05/13 right tail lamp | bobby |
| Laster, Brian | 88270 | 04/05/13 left headlamp | bobby |
| Alsbrook, Stephen | 88271 | 04/06/13 right tail lamp | bobby |
| Alsbrook, Stephen | 88271 | 04/06/13 Expired tags 3/13 | bobby |
| Sharp, James | 88272 | 04/06/13 no tag light | bobby |
| Johnson, Jeffrey | 88273 | 04/06/13 no tag light | bobby |
| Brock, Kayla | 88274 | 04/11/13 no tag light | bobby |
| Gauvey, David | 88275 | 04/11/13 no tag light | bobby |
| Morris, Benny | 88276 | 04/11/13 no tag light | bobby |
| Hile, Brandy | 88277 | 04/13/13 right headlamp | bobby |
| Jenson, Patricia | 88278 | 04/13/13 left headlamp | bobby |
| McClaughlin, Tyler | 88279 | 04/15/13 left stop lamp | bobby |
| Mingues, Amy | 88280 | 04/15/13 no tag light | bobby |
| Campos, Fabian | 88281 | 04/16/13 no tag light | bobby |
| Moser, Karen | 88282 | 04/17/13 left stop lamp | bobby |
| Johnson, Jeffrey | 88283 | 04/12/13 right headlamp | bobby |
| Moore, Delana | 88284 | 04/12/13 no tag light | bobby |
| Mast, Janelle | 88285 | 04/18/13 no tag light | bobby |
| Pearson, William | 88286 | 04/19/13 obst. Lic plate/no tag light | bobby |
| Frazier, Cody | 88287 | 04/20/13 no tag light | bobby |
| Taylor, Wesley | 88288 | 04/20/13 no tag light | bobby |
| Hipp, Susan | 88289 | 04/23/13 no tag light | bobby |
| Lawson, Shawn | 88290 | 04/23/13 no trailer lights | bobby |
| Rackley, Issac | 88291 | 04/24/13 right headlamp | bobby |
| Taylor, Keith | 88292 | 04/25/13 no tag light | bobby |
| Solis, Homer | 88293 | 04/25/13 right tail lamp | bobby |
| Small, Bo | 88294 | 04/25/13 no tag light | bobby |
| McAdams, Damon | 88295 | 04/27/13 no tag light | bobby |
| Allender, Ashley | 88296 | 04/27/13 no tag light | bobby |
| fletcher, Destiny Adams | 88297 | 04/28/13 right tail lamp | bobby |
| Carlton, Randall | 88298 | 04/29/13 left headlamp | bobby |
| Lerew, Virgil | 88299 | 04/29/13 no tag light | bobby |
| west, Michael | 88300 | 04/29/13 no tag light | bobby |
| Bailey, Amy | 88301 | 04/29/13 no tag light | bobby |
| James, Cassey | 88302 | 04/30/13 defective muffler | bobby |
| Rackley, Katilyn | 88303 | 04/30/13 right headlamp | bobby |
| Michael Skinner | 88304 | 05/04/13 stop lamp/trailer tail lamp | bobby |
| Nikki Phillips | 88305 | 05/04/13 no tag light | bobby |
| Clayton Buie | 88306 | 05/05/13 both tail lamps | bobby |
| Kent Hipp | 88307 | 05/07/13 no seat belt | bobby |
| Marvine Woodward | 88308 | 05/07/13 crossed fog line | bobby |
| Tanya Parker | 88309 | 05/07/13 no tag light | bobby |
| Jessie Davis | 88310 | 05/07/13 no tag light | bobby |

| | | | |
|---|---|---|---|
| Richard Ingrim | 88311 | 05/07/13 right headlamp | bobby |
| Joey Muns | 88312 | 05/07/13 no tag light | bobby |
| Melinda McGlothlin | 88313 | 05/08/13 no seat belt | bobby |
| Lyle Thresher | 88314 | 05/08/13 right tail lamp | bobby |
| Massey, Christopher | 88315 | 05/09/13 no seat belt | bobby |
| Chapman, Wayne | 88316 | 05/10/13 no tag light | bobby |
| Strain, Irvin | 88317 | 05/11/13 no tag light | bobby |
| Jenkins, Bobby | 88318 | 05/13/13 no seatbelts times 2 | bobby |
| Burnett, David | 88319 | 05/13/13 right stop lamp, right turn signal | bobby |
| Stone, Michael | 88320 | 05/13/13 obst. Lic plate | bobby |
| Turner, Kevin | 88321 | 05/13/13 no tag light | bobby |
| Carlton, Brenda | 88322 | 05/14/13 no tag light | bobby |
| Burt, Rhett | 88323 | 05/14/13 right tail lamp | bobby |
| Banks, Jeremy | 88324 | 05/15/13 no seatbelt | bobby |
| Rodgers, Charles | 88325 | 05/15/13 left tail lamp | bobby |
| Barber, Sean | 88326 | 05/15/13 no tag light | bobby |
| Wilson, Brittany | 88328 | 05/18/13 no tag light | bobby |
| Boggs, Michael | 88329 | 05/19/13 no tag light | bobby |
| Jennings, Charles | 88330 | 05/20/13 no tag light | bobby |
| Wade, Zachary | 88331 | 05/24/13 no seat belt | bobby |
| Howard, Sarah | 88332 | 05/24/13 left tail lamp | bobby |
| Davis, Scott | 88333 | 05/24/13 left headlamp | bobby |
| Mead, Jackson | 88334 | 05/26/13 no tag light | bobby |
| Muse, William | 88335 | 05/28/13 no safety glass | bobby |
| Brackett, Donnie | 88336 | 05/28/13 left headlamp | bobby |
| Miller, Amanda | 88337 | 05/31/13 left tail lamp | bobby |
| Miller, Sherry | 88338 | 05/31/13 right tail lamp | bobby |
| Jenkins, bobby | 88339 | 05/31/13 no tag light | bobby |
| Holder, Forest | 88340 | 05/31/13 no tag light | bobby |
| Cannon, Amanda | 88341 | 06/01/13 no tag light | bobby |
| Brooks, Vickie | 88342 | 06/01/13 no tag light | bobby |
| McDougal, Christi | 88343 | 06/03/13 no tag light | bobby |
| McNeill, Linda | 88344 | 06/03/13 no tag light | bobby |
| Williams, Richard | 88345 | 06/05/13 right headlamp | bobby |
| Morgan, Wade | 88346 | 06/02/13 no tag light | bobby |
| Tillman, Bailey | 88347 | 06/06/13 left tail lamp | bobby |
| Pearson, William | 88378 | 06/06/13 no tag light | bobby |
| Diffy, Charles | 88349 | 06/07/13 no tag light | bobby |
| McClain, Justin | 88350 | 06/09/13 no tag light | bobby |
| Devers, Brenda | 88351 | 06/09/13 no tag light | bobby |
| Womack, Travis | 88352 | 06/09/13 no tag light | bobby |
| Womack, Travis | 88352 | 06/09/13 expired tags 5/13 | bobby |
| Carlton, Misti | 88353 | 06/10/13 no tag light | bobby |
| Rains, Kayla | 88354 | 06/11/13 no tag light | bobby |
| Cardenas, Genice | 88355 | 06/11/13 right headlamp | bobby |
| Stephens, Nicki | 88356 | 06/13/13 no tag light | bobby |
| Hall, Alexi | 88357 | 06/14/13 no tag light | bobby |

| | | | |
|---|---|---|---|
| Cormier, Haley | 88358 | 06/14/13 right tail lamp | bobby |
| Yoder, Stuart | 88359 | 06/14/13 right headlamp | bobby |
| Runsick, Seth | 88360 | 06/15/13 no tag light | bobby |
| Barnes, Jerry | 88361 | 06/15/13 no tag light | bobby |
| Jones, Cassandra | 88362 | 06/17/13 no tag light | bobby |
| Ingram, Brandy | 88363 | 06/18/13 no tag light | bobby |
| Bowman, Hansel | 88364 | 06/20/13 left headlamp | bobby |
| Claunch, Kailey | 88365 | 09/02/18 no tag light | bobby |
| Ogle, Marvin | 88366 | 09/24/13 no trailer lights | bobby |
| Allender, Sheri | 88367 | 06/24/13 no tag light | bobby |
| Taylor, Kristen | 88368 | 06/25/13 no tag light | bobby |
| Adams, Robert | 88369 | 06/26/13 no tag light | bobby |
| Goff, Stacy | 88370 | 06/26/13 no tag light | bobby |
| Womack, Melicia | 88371 | 06/27/13 no tag light | bobby |
| Tucker, John | 88372 | 06/27/13 left tail lamp | bobby |
| Wilkerson, Zachary | 88373 | 06/28/13 no tag light | bobby |
| William, Lawrence | 88374 | 06/29/13 no tag light | bobby |
| Skinner, Corey | 88375 | 07/01/13 right headlamp | bobby |
| Birmingham, Trysten | 88376 | 07/01/13 no tag light | bobby |
| Crow, Steve | 88377 | 07/02/13 left tail lamp | bobby |
| Clark, Courtney | 88378 | 07/02/13 no tag light | bobby |
| Felton, Gilbert | 88379 | 07/02/13 right headlamp | bobby |
| Price, Walter | 88380 | 07/03/13 right headlamp | bobby |
| Chism, Stan | 88381 | 07/03/13 no tag light | bobby |
| Duncan, Tiffany | 88382 | 07/04/13 illegal tint - 3% | bobby |
| Williams, Terry | 88383 | 07/04/13 fail to affix year exp tab | bobby |
| James, Cassey | 88384 | 07/05/13 no tag light | bobby |
| James, Cassey | 88384 | 07/05/13 failure to display correct tag | bobby |
| Smith, Steve | 88385 | 07/05/13 left headlamp | bobby |
| Smith, Steve | 88385 | 07/05/13 no trailer lights | bobby |
| Kilpatrick, Brandon | 88386 | 07/05/13 no tag light | bobby |
| Andrade-Moreno, Jose | 88387 | 07/05/13 no tag light | bobby |
| Peede, Jeffrey | 88388 | 07/06/13 no tag light | bobby |
| Campise, Victoria | 88389 | 07/06/13 no tag light | bobby |
| Bufford, Bradley | 88390 | 07/06/13 no tag light | bobby |
| Southerland, Lee | 88391 | 07/09/13 no tag light | bobby |
| Mobley, Luke | 88392 | 07/09/13 no tag light | bobby |
| Cox, Joshua | 88393 | 07/09/13 left headlamp | bobby |
| Hamblin, Dylan | 88394 | 07/10/13 no tag light | bobby |
| Strayer, Steven | 88395 | 07/12/13 no tag light | bobby |
| Carlton, Pamula | 88396 | 07/12/13 no tag light | bobby |
| Jones, Joel | 88397 | 07/12/13 no tag light | bobby |
| Reeves, Lori | 88398 | 07/17/13 no tag light | bobby |
| Green, Terri | 88399 | 07/17/13 left headlamp | bobby |
| Boulanger, Crystal | 88400 | 07/17/13 no tag light | bobby |
| Bridges, Blair | 88401 | 07/18/13 right headlamp | bobby |
| Milam, Jason | 88402 | 07/18/13 no tag light | bobby |

| | | | |
|---|---|---|---|
| Beaver, Patricia | 88403 | 07/18/13 stop lamp, no tag light | bobby |
| Cornett, Kristie | 88404 | 07/18/13 no tag light | bobby |
| Thomas, Richard | 88405 | 07/24/13 right turn signal | bobby |
| Breckenridge, G.H. | 88406 | 07/24/13 no tag light | bobby |
| Sharp, James | 88071 | 07/19/13 headlamp left | justin |
| Cannon, Austin | 88407 | 07/31/13 no tag light | bobby |
| Sutherland, Holly | 88408 | 08/01/13 right headlamp | bobby |
| Hopkins, Carol | 88409 | 08/01/13 no tag light | bobby |
| McIllwain, William | 88410 | 08/02/13 expired tags | bobby |
| McIllwain, William | 88410 | 08/02/13 no trailer lights | bobby |
| Lisenby, Jason | 88411 | 08/02/13 no tag light | bobby |
| Hudson, Joshua | 88412 | 08/02/13 no tag light | bobby |
| Caldwell, Bradley | 88413 | 08/03/13 no tag light | bobby |
| Young, Deeanna | 88414 | 08/03/13 no tag light | bobby |
| Stingley, Felicia | 88415 | 08/05/13 no tag light | bobby |
| Heffner, Brandon | 88416 | 08/07/13 stop lamp, no tag light | bobby |
| Harper, Stephen | 88417 | 08/07/13 no tag light | bobby |
| Miller, Robert | 88418 | 08/07/13 left headlamp | bobby |
| Jennings, Rickey | 88419 | 08/07/13 no tag light | bobby |
| McClusky, Justin | 88420 | 08/08/13 no tag light | bobby |
| Cervantes, Angel | 88421 | 08/10/13 no tag light | bobby |
| Turner, Melissa | 88422 | 08/10/13 no tag light | bobby |
| Kent, John | 88423 | 08/13/13 no tag light | bobby |
| Hodge, Claude | 88424 | 08/13/13 no tag light | bobby |
| Greene, Matthew | 88425 | 08/14/13 expired tag 7/13 | bobby |
| Nichols, Jesse | 88426 | 08/14/13 right tail lamp | bobby |
| Morgan, Robert | 88427 | 08/14/13 no tag light | bobby |
| Passmore, Michael | 88428 | 08/15/13 tag light | bobby |
| Morris, Shalee | 88451 | 08/15/13 left tail lamp | bobby |
| Davis, Dustin | 88452 | 08/15/13 no tag light | bobby |
| Caston, Cody | 88453 | 08/15/13 no tag light | bobby |
| Rodriquez-Ramsy Van | 88454 | 08/15/13 no tag light | bobby |
| Perkins, David | 88455 | 08/16/13 no tag light | bobby |
| Reiner, Laura | 88456 | 08/16/13 right tail lamp | bobby |
| Sutton, Colby | 88457 | 08/17/13 right tail lamp | bobby |
| Lowry, Adam | 88458 | 08/17/13 no tag light | bobby |
| Rider, Casey | 88459 | 08/17/13 no tag light | bobby |
| Ginn, Bradley | 88460 | 08/19/13 no tag light | bobby |
| Vinson, Heather | 88461 | 08/19/13 no tag light | bobby |
| Valeriano, Juan | 88462 | 08/20/13 right headlamp | bobby |
| Valeriano, Juan | 88462 | 08/20/13 arrested for no d.l. | bobby |
| Matson, Darryl | 88463 | 08/20/13 no tag light | bobby |
| Holcombe, Christina | 88464 | 08/01/54 expired license 7/13 | bobby |
| Williams, Jeremy | 88465 | 08/21/13 expired license 7/13 | bobby |
| Heigle, Andra | 88466 | 08/21/13 tail lamp | bobby |
| Hargrove, Chelsie | 88467 | 08/21/13 no tag light | bobby |
| Morgan, Samantha | 88468 | 08/21/13 no tag light | bobby |

| | | | | |
|---|---|---|---|---|
| Anthony, Tracy | 88469 | 08/22/13 | expired tags 7/13 | bobby |
| Kirker, David | 88470 | 08/22/13 | right headlamp | bobby |
| Harner, Eddie | 88471 | 08/26/13 | no tag light | bobby |
| Butters, Michael | 88472 | 08/27/13 | no tag light | bobby |
| Heffner, Angela | 88473 | 08/27/13 | left brake light/no tag light | bobby |
| Wood, Kenneth | 88474 | 08/27/13 | left tail lamp | bobby |
| Reed, Pamela | 88475 | 08/27/13 | no tag light | bobby |
| Grizzle, Heath | 88476 | 08/28/13 | left headlamp | bobby |
| McGlothlin, Billy | 88477 | 08/28/13 | no tag light | bobby |
| Blevins, Cecile | 88478 | 08/29/13 | obstruction of windshield | bobby |
| Burns, Doyle | 88479 | 08/30/13 | expired tags 7/13 | bobby |
| Chism, Kari | 88480 | 08/30/13 | no tag light | bobby |
| Burnett, Peggy | 88481 | 08/30/13 | no tag light | bobby |
| Hargrove, Floyd | 88482 | 08/31/13 | no tag light | bobby |
| Glass, Khleigh | 88483 | 08/31/13 | left headlamp | bobby |
| Smith, Scott | 88484 | 08/31/13 | no tag light | bobby |
| Reed, James | 88486 | 09/02/13 | expired tags 8/13 | bobby |
| Payne, Joe | 88487 | 09/02/13 | improper window tint | bobby |
| Dravenstaff, Jeremy | 88488 | 09/02/13 | expired tags 8/13 | bobby |
| Ward, Aeb | 88489 | 09/01/52 | no tag light | bobby |
| Mast, Carla | 88490 | 09/03/13 | no tag light | bobby |
| Walker, Samantha | 88491 | 09/03/13 | no tag light | bobby |
| Rolins, James | 88492 | 09/03/13 | no tag light | bobby |
| Patrick, Rhonda | 88493 | 09/03/13 | no tag light | bobby |
| Bone, Micah | 88494 | 09/04/13 | speeding | bobby |
| Goss, Jeffrey | 88495 | 09/04/13 | no tag light | bobby |
| Henard, Benjamin | 88496 | 09/04/13 | no tag light | bobby |
| Cook, Christopher | 88497 | 09/04/13 | no tag light | bobby |
| Dixon, Katie | 88498 | 09/04/13 | right tail lamp | bobby |
| Gay, Andrew | 88499 | 09/05/13 | no tag light | bobby |
| Settle, Billy | 88500 | 09/06/13 | right brake light | bobby |
| Logan, Alisha | 88501 | 09/06/13 | no tag light | bobby |
| Payne, Shelli | 88502 | 09/09/13 | right headlamp | bobby |
| Payne, Shelli | 88502 | 09/09/13 | no proof insurance | bobby |
| Chapman, George | 88503 | 09/09/13 | no tag light | bobby |
| McDonough, James | 88504 | 09/09/13 | right tail lamp | bobby |
| Skidmore, Jacob | 88505 | 09/09/13 | no tag light | bobby |
| Huckabee, Dexter | 88506 | 09/11/13 | no tag light | bobby |
| Smith, Daniel | 88507 | 09/11/13 | no tag light | bobby |
| Pedraza-Cerrantes, Dav | 88508 | 09/12/13 | no tag light | bobby |
| Robbins, Tony | 88509 | 09/13/13 | no tag light | bobby |
| Sutterfgield, Donnie | 88510 | 09/13/13 | no tag light | bobby |
| Cook, Sammy | 88511 | 09/14/13 | no tag light | bobby |

| NAME | TK # | DATE | OFFENSE | Officer |
|------|------|------|---------|---------|
| **2012** | | | | |
| Jackson, Nick | 88002 | 07/03/12 | speeding | Nick |
| Spinks, T.J. | 88003 | 09/21/12 | stop lamp and tail lamp | bobby |
| Jones, Mitchell R | 88004 | 09/10/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Farmer, Forest | 88005 | 09/11/12 | Fail display license plate on trailer | bobby |
| Meeks, Justin T. | 88006 | 09/12/12 | Fail display license plate on trailer | bobby |
| Gross, Allen | 88007 | 09/12/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Reynolds, Tony | 88008 | 09/13/12 | Improper display of tags | bobby |
| Hegarty, Shadrach | 88009 | 09/13/12 | Expired tags, 8/12/12 | bobby |
| Melton, Elizabeth | 88010 | 09/13/12 | Crossed right, fog line | bobby |
| Williams. Michael | 88011 | 09/14/12 | Tail lamp | bobby |
| James, Charlie | 88012 | 09/17/12 | Head Lamp | bobby |
| Brock, John | 88013 | 09/17/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Bowman, Valeria | 88014 | 09/18/12 | Failed to display tags | bobby |
| Sharp, James | 88015 | 09/19/12 | Improper display of tags | bobby |
| Hurst, Brandon | 88016 | 09/19/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| allender, lannie | 88017 | 09/20/12 | no license plate light | bobby |
| Tucker, Matthew | 88018 | 09/21/12 | Improper display of tags | bobby |
| Bailey, Christine | 88019 | 09/21/12 | Failure to display tags | bobby |
| Turner, Kevin | 88020 | 09/21/12 | Left head lamp | bobby |
| Turner, Gary | 88021 | 09/26/12 | Improper display of tags | bobby |
| Hernandez, Michelle | 88022 | 09/27/12 | Fail to us turn signal, no d.l. | bobby |
| Clark, Justin | 88023 | 09/27/12 | Improper display of tags | bobby |
| Dombroski, Marla | 88024 | 09/28/12 | stop lamp | bobby |
| Holcomb, Seth | 88025 | 09/28/12 | Left head lamp | bobby |
| Lancastor, Shannon | 88026 | 09/28/12 | Improper display of tags | bobby |
| Clark, James | 88027 | 09/28/12 | stop lamp and tail lamp | bobby |
| Ogle, Marvin | 88028 | 10/03/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Brooks, Samantha | 88029 | 10/04/12 | Expired tags, | bobby |
| Charles Ray | 88030 | 10/05/12 | Expired tags, | bobby |
| Marshal, Tisha | 88031 | 10/06/12 | fail to change address | bobby |
| Willingham, Steven | 88032 | 10/06/12 | Head Lamp | bobby |
| Sublett, Ernest | 88033 | 10/09/12 | Expired tags, renew by 9/13/12 | bobby |
| Besson, Adam | 88034 | 10/10/12 | right tail lamp | bobby |
| Stoltzfus, John | 88035 | 10/12/12 | left tail lamp | bobby |
| Trout, Zachary | 88036 | 10/12/12 | no license plate light | bobby |
| Cooper, Carl D | 88037 | 10/13/12 | no license plate light | bobby |
| Platt, Allexis | 88038 | 10/13/12 | no license plate light | bobby |
| Ratton, John | 88039 | 10/15/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Riggs, Fredia | 88040 | 10/15/12 | no license plate light | bobby |
| Wilson, Ruby | 88041 | 10/18/12 | Stop Lamp, no  d.l. | bobby |
| Marni, Chagala | 88042 | 10/18/12 | right headlamp | bobby |
| Laster, Brian | 88043 | 10/19/12 | head lamp no d.l. | bobby |
| Warden, Treva | 88044 | 10/22/12 | Stop Lamp | repaired |
| Sparks, Ethan | 88045 | 10/22/12 | Stop Lamp | bobby |
| Carlson, David | 88046 | 10/22/12 | no license plate light | bobby |

*Warning Tickets*

| Name | Number | Date | Violation | Officer |
|---|---|---|---|---|
| Garner, Patsy | 88047 | 10/24/12 | right headlamp | bobby |
| Mead, Jana | 88048 | 10/25/12 | left lamp | bobby |
| Converse, Diana | 88049 | 10/25/12 | right tail lamp | bobby |
| Coburn, Gary | 88050 | 10/26/12 | right headlamp | bobby |
| Payne, Joe | 88051 | 11/18/12 | speeding | Justin |
| James, Charlie | 88052 | 11/23/12 | defective lpn light | Justin |
| Tanner, Jane Ellen | 88053 | 11/24/12 | defective lpn light | Justin |
| Massey, Loretta | 88054 | 11/30/12 | defective lpn light | Justin |
| Phillips, Carmella J | 88055 | 12/01/12 | headlamp and taillamp | Justin |
| Burch, Brian | 88056 | 12/07/12 | defective lpn light | Justin |
| Kerlin, Shianne | 88057 | 12/08/12 | defective lpn light | Justin |
| Sharp, Terry | 88058 | 12/08/12 | defective lpn light | Justin |
| Maples, Rebecca | 88059 | 12/08/12 | defective lpn light | Justin |
| McMahan, William | 88061 | 12/15/12 | defective lpn light | Justin |
| McMahan, Anthony | 88062 | 12/16/12 | defective lpn light | Justin |
| Harden, Christine | 88063 | 12/21/12 | head lamp | Justin |
| Denton, Shane | 88064 | 12/22/12 | careless driving, def tag light | Justin |
| Tucker, Matthew | 88101 | 10/28/12 | turn signals | bobby |
| Evans, John | 88102 | 10/31/12 | Head Lamp | bobby |
| Carlton, Bridget | 88103 | 11/01/12 | Head Lamp | bobby |
| Alsip, Michael | 88104 | 11/01/12 | no license plate light | bobby |
| Martin, Charles | 88105 | 11/02/12 | left of center/cross right fog line | bobby |
| Butkovich, Anthony | 88016 | 11/02/12 | Improper display of tags | bobby |
| Edge, Christy | 88107 | 11/02/12 | no license plate light | bobby |
| Blaylock, Leroy | 88108 | 11/02/12 | no license plate light | Justin |
| Watkins, Jeremy | 88109 | 11/03/12 | defective lpn light | Justin |
| Platt, Allexis | 88110 | 11/03/12 | defective lpn light | Justin |
| Nored, Bill | 88111 | 11/03/12 | failure to register | Justin |
| osgood, ashley nicole | 88112 | 11/03/12 | left of center/cross right fog line | Justin |
| Castillo, Wilbert Vicente | 88113 | 11/03/12 | defective lpn light | Justin |
| Brannon, Donald Robert | 88114 | 11/03/12 | Head Lamp | Justin |
| Turner, Melissa Ashley | 88115 | 11/03/12 | no license plate light | Justin |
| Cooper, Marion | 88116 | 11/08/12 | Tail lamp | bobby |
| Foote, Paul | 88117 | 11/14/12 | Stop Lamp, Tail lamp, Turn Signal | bobby |
| Jenkins, Jason | 88119 | 11/14/12 | defective lpn light | bobby |
| Gould, Brandi | 88120 | 11/15/12 | Improper display of tags | bobby |
| Lawson, Rickie | 88121 | 11/15/12 | Head Lamp | bobby |
| Ratley, James | 88122 | 11/15/12 | no license plate light | bobby |
| Turner, Guy | 88123 | 11/16/12 | Tail lamp | Justin |
| Tyler, David | 88124 | 11/16/12 | trailer lights out | Justin |
| Stubbs, Daniel | 88125 | 11/16/12 | no tag light | Justin |
| Irby, Christopher | 88126 | 11/17/12 | driving left of center | Justin |
| Crow, Steve | 88127 | 11/26/12 | no license plate light | bobby |
| Lockard, Ronnie | 88128 | 11/26/12 | Tail lamp | bobby |
| Murry, Patrick | 88130 | 11/26/12 | no license plate light | bobby |
| McPike, Amber | 88131 | 11/26/12 | no license plate light | bobby |
| Hunt, Melinda | 88132 | 11/27/12 | Tail lamp | bobby |

| | | | |
|---|---|---|---|
| Griffis, Kayla | 88133 | 11/29/12 right headlamp | bobby |
| Gay, Andrew | 88134 | 11/30/12 Stop Lamp, Tail lamp, Turn Signal | bobby |
| Stoltzfus, John | 88135 | 12/03/12 no trailer light | bobby |
| Figueroa, Brandon | 88136 | 12/05/12 no tag light | bobby |
| Bracey, Stephanie | 88137 | 12/05/12 no tag light | bobby |
| Patterson, Sherri | 88138 | 12/05/12 head lamp | bobby |
| Harris, Scotty | 88139 | 12/06/12 head lamp | bobby |
| Carpenter, Douglas | 88140 | 12/06/12 no tag light | bobby |
| Whitney, Benjamin | 88141 | 12/06/12 no tag light | bobby |
| Mickle, Danny | 88142 | 12/07/12 no tag light | bobby |
| mcCarty, James | 88143 | 12/07/12 no tag light | bobby |
| Skinner, Terri | 88144 | 12/10/12 expired tags | bobby |
| Willingham, Steven | 88145 | 12/11/12 right headlamp | bobby |
| McEuen, Kara | 88146 | 12/11/12 no license plate light | bobby |
| Maple, Donald | 88147 | 12/12/12 no tag light | bobby |
| Gallegly, Averie | 88148 | 12/13/12 no tag light | bobby |
| Brackett, Jewel | 88149 | 12/13/12 right headlamp | bobby |
| Turner, Cenda | 88150 | 12/13/12 no tag light | bobby |
| Laster, Brian | 88151 | 12/13/12 no tag light | Justin |
| Hill, Eddie | 88152 | 12/17/12 no tag light | bobby |
| Fonceca, Jose | 88153 | 12/17/12 no tag light | bobby |
| macDonald, Robb | 88154 | 12/18/12 right stop lamp | bobby |
| Adams,. Carl | 88155 | 12/19/12 Tail lamp | bobby |
| Smooth, Hallie | 88156 | 12/19/12 Tail lamp | bobby |
| Tunstall, Chad | 88157 | 12/19/12 no license plate light | bobby |
| Duncan, Kathy | 88158 | 12/24/12 tag light | bobby |
| Johnson, Rodney | 88159 | 12/24/12 Head Lamp | bobby |
| Glenn, Kimberly | 88160 | 12/24/12 Head Lamp | bobby |
| Young, Christopher | 88161 | 12/30/12 Stop Lamp, Tail lamp, Turn Signal | bobby |
| Power, John | 88162 | 12/30/12 tag light | bobby |
| Kelton, Jessica | 88163 | 12/30/12 Tail lamp | bobby |
| Turner, Guy | 88164 | 12/31/12 tag light | bobby |
| Sample, Pamela | 88165 | 12/31/12 tag light | bobby |
| Richardson, Corry | 88166 | 12/31/12 Head Lamp | bobby |

### 2013

| | | | |
|---|---|---|---|
| Vargas, Gabryo | 88167 | 11/01/13 tag light | bobby |
| Gallegly, Brandy | 88168 | 01/08/13 tag light | bobby |
| Bradford, Jalynn | 88169 | 01/10/13 tag light | bobby |
| Buie, Crystal | 88170 | 01/10/13 tag light | bobby |
| Mize, Claude | 88171 | 01/10/13 tag light | bobby |
| Wildman, Baron | 88172 | 01/11/13 tag light | bobby |
| Hinson, Staci | 88173 | 01/11/13 Expired tags | bobby |
| Trout, Zachary | 88174 | 01/11/13 tag light | bobby |
| Luker, Lori | 88175 | 01/16/13 right headlamp | bobby |
| Nicholson, Chere | 88176 | 01/16/13 right headlamp | bobby |
| Moore, Phyllis | 88177 | 01/16/13 tag light | bobby |

| | | | | |
|---|---|---|---|---|
| Sharp, Dawn | 88178 | 01/17/13 | no tag light | bobby |
| Goodnight, Griffin | 88179 | 01/17/13 | no tag light | bobby |
| Davis, Laura | 88180 | 01/18/13 | Expired tags | bobby |
| Dossett, James | 88181 | 01/18/13 | right headlamp | bobby |
| Cash, Eugene | 88182 | 01/18/13 | stop lamp, tail lamp, trailor lights | bobby |
| Privitt, Robin | 88183 | 01/19/13 | tail lamp, right | bobby |
| Arnold, Lind | 88184 | 01/19/13 | left tail lamp | bobby |
| Bumpous, Rachael | 88185 | 01/19/13 | headlamp left | bobby |
| Willingham, Steven | 88186 | 01/19/13 | no tag light | bobby |
| Douglas, Henry | 88187 | 01/19/13 | no tag light | bobby |
| Black, Judy | 88188 | 01/19/13 | no tag light | bobby |
| Wilson, Penny | 88189 | 01/21/13 | headlamp left | bobby |
| Bonds, Douglas | 88190 | 01/21/13 | no tag light | bobby |
| Jenkins, Jason | 88191 | 01/22/13 | Expired tags | bobby |
| Price, Michael | 88192 | 01/22/13 | no tag light | bobby |
| Thompson, Amanda | 88193 | 01/25/13 | Expired tags | bobby |
| Dugger, Angela | 88194 | 01/25/13 | tail lamp, right | bobby |
| Wofford, Jonathan | 88195 | 01/25/13 | no tag light | bobby |
| Thomas, Doyle | 88196 | 01/27/13 | right headlamp | bobby |
| McPike, Raymond | 88197 | 01/27/13 | no tag light | bobby |
| Passmore, Erik | 88198 | 01/27/13 | Expired tags | bobby |
| Bonds, Kecia | 88199 | 01/28/13 | Expired tags | bobby |
| Donham, David | 88200 | 01/28/13 | left headlamp | bobby |
| Chastain, Dylan | 88201 | 01/28/13 | no tag light | bobby |
| Patterson, David | 88202 | 01/28/13 | no tag light | bobby |
| Anderson, Michael | 88203 | 01/28/13 | right headlamp | bobby |
| Phillips, Amanda | 88204 | 01/28/13 | no tag light | bobby |
| Thomas, Rachael | 88065 | 02/01/13 | tail lamp, right | justin |
| Horton, Brent A | 88066 | 02/02/13 | headlamp left | justin |
| Chism, Bryan R | 88067 | 02/02/13 | tail lamp, right | justin |
| Younger, Tommy | 88205 | 02/01/13 | no tag light | bobby |
| Everett, Eric | 88206 | 02/01/13 | tail lamp, right | bobby |
| Sutherland, Holly | 88207 | 02/02/13 | no tag light | bobby |
| Webb, Jerald | 88208 | 02/02/13 | no tag light | bobby |
| Ratley, Whitney | 88210 | 02/03/13 | no tag light | bobby |
| Son, Lee | 88211 | 02/04/13 | no tag light | bobby |
| McCracken, Amos | 88212 | 02/04/13 | no tag light | bobby |
| Burrus, Bryan | 88213 | 02/05/13 | speeding | bobby |
| Williams, Tara | 88214 | 02/05/13 | no tag light | bobby |
| Weldon, Joseph | 88215 | 02/05/13 | no tag light | bobby |
| Logan, Phillip | 88216 | 02/07/13 | left tail lamp | bobby |
| Roberson, Randy | 88217 | 02/07/13 | right headlamp | bobby |
| Butters, Michael | 88218 | 02/07/13 | no tag light | bobby |
| Bonds, Nicky | 88219 | 02/07/13 | no tag light | bobby |
| Sandefur, Rebecca | 88220 | 02/07/13 | tail lamp, right | bobby |
| Plyler, Jeffrey | 88222 | 02/07/13 | no tag light | bobby |
| Sharp, Jim | 88221 | 02/07/13 | fail display tags/no safety glass | bobby |

| | | | |
|---|---|---|---|
| Guadalupe, Gray | 88223 | 02/08/13 Expired tags | bobby |
| Jarvis, Craig | 88224 | 02/08/13 left tail lamp | bobby |
| McClanahan, Curt | 88225 | 02/09/13 no tag light | bobby |
| Graham, John | 88226 | 02/10/13 no tag light | bobby |
| Byler, Kendall | 88227 | 02/11/13 no tag light | bobby |
| Vandergriff, Curtis | 88228 | 02/12/13 improper passing | bobby |
| Fletcher, Debra | 88229 | 02/18/13 left headlamp | bobby |
| Turney, Haley | 88230 | 02/18/13 no tag light | bobby |
| Herrington, Robert | 88231 | 02/18/13 no tag light | bobby |
| Osborn, Troy | 88232 | 02/21/13 right tail lamp | bobby |
| Fletcher, Bruce | 88233 | 02/22/13 no tag light | bobby |
| McLendon, Matthew | 88234 | 02/23/13 no tag light | bobby |
| Holeman, Karrissa | 88235 | 02/23/13 no tag light | bobby |
| Cornett, Jimmy | 88236 | 02/23/13 no tag light | bobby |
| Figueroa, Billy | 88237 | 02/26/13 no tag light | bobby |
| Sprouse, Jason | 88238 | 02/26/13 no tag light | bobby |
| Miller, Luke | 88060 | 02/14/13 no tag light | bobby |
| Wilkes, Dale | 88098 | 02/09/13 no proof insurance | justin |
| Brackett, Caleb | 88069 | 02/15/13 no tag light | justin |
| Stephens, Jonathan | 88239 | 02/28/13 careless operation | bobby |
| Williams, Tara | 88240 | 02/28/13 stop lamp, tail lamp, trailor lights | bobby |
| Carlton, Bridget | 88241 | 02/28/13 left headlamp | bobby |
| Thomas, Clint | 88242 | 02/28/13 left headlamp | bobby |
| Workman, Stephen | 88243 | 03/01/13 stop lamp, tail lamp, trailor lights | bobby |
| Lee, Roger | 88244 | 03/01/13 no tag light | bobby |
| Bohannon, Daniel | 88245 | 03/02/13 no tag light | bobby |
| Stewart, Roy | 88246 | 03/02/13 no tag light | bobby |
| Swain, Deamma | 88247 | 03/04/13 Expired tags | bobby |
| Swain, Deamma | 88247 | 03/04/13 right headlamp | bobby |
| Harsson, Robert | 88248 | 03/06/13 no safety glass | bobby |
| Fowler, David | 88249 | 03/07/13 right headlamp | bobby |
| Huffman, James | 88250 | 03/07/13 ran stop sign | bobby |
| Gould, Carolyn | 88251 | 03/08/13 stop lamp | bobby |
| hancox, Joshua | 88252 | 03/08/13 no exhaust, no tag light | bobby |
| Burrow, Phillip | 88253 | 03/08/13 tail lamp | bobby |
| Hunter, Randle | 88254 | 03/12/13 right tail lamp | bobby |
| Bullard, Dillon | 88255 | 03/12/13 driv w/o licensed adult, no tag light | bobby |
| Holley, David | 88256 | 03/12/13 no tag light | bobby |
| Wright, Kristopher | 88257 | 03/13/13 no exhaust, improper tag display | bobby |
| Sharp, James | 88258 | 03/13/13 left tail lamp | bobby |
| Martin, Sunnie | 88259 | 03/13/13 left headlamp | bobby |
| Goode, Jason | 88260 | 03/14/13 ran stop sign | bobby |
| Towell, Jimmy | 88070 | 03/15/13 tail lamp | justin |
| Stone, Hunter | 88261 | 03/18/13 left headlamp | bobby |
| Beck, Rebecca | 88262 | 03/19/13 right headlamp | bobby |
| Helm, Mark | 88263 | 03/25/13 no tag light | bobby |
| Cannon, Brandy | 88264 | 03/25/13 no tag light | bobby |

| Name | Number | Date & Violation | |
|---|---|---|---|
| Weaver, Kendall | 88265 | 03/27/13 right headlamp | bobby |
| McDonald, Brenda | 88266 | 03/29/13 no tag light | bobby |
| Prichard, Jeanetta | 88297 | 03/29/13 no tag light | bobby |
| Deckard, Robbie | 88268 | 04/04/13 right tail lamp | bobby |
| Boren, Lilly | 88269 | 04/05/13 right tail lamp | bobby |
| Laster, Brian | 88270 | 04/05/13 left headlamp | bobby |
| Alsbrook, Stephen | 88271 | 04/06/13 right tail lamp | bobby |
| Alsbrook, Stephen | 88271 | 04/06/13 Expired tags 3/13 | bobby |
| Sharp, James | 88272 | 04/06/13 no tag light | bobby |
| Johnson, Jeffrey | 88273 | 04/06/13 no tag light | bobby |
| Brock, Kayla | 88274 | 04/11/13 no tag light | bobby |
| Gauvey, David | 88275 | 04/11/13 no tag light | bobby |
| Morris, Benny | 88276 | 04/11/13 no tag light | bobby |
| Hile, Brandy | 88277 | 04/13/13 right headlamp | bobby |
| Jenson, Patricia | 88278 | 04/13/13 left headlamp | bobby |
| McClaughlin, Tyler | 88279 | 04/15/13 left stop lamp | bobby |
| Mingues, Amy | 88280 | 04/15/13 no tag light | bobby |
| Campos, Fabian | 88281 | 04/16/13 no tag light | bobby |
| Moser, Karen | 88282 | 04/17/13 left stop lamp | bobby |
| Johnson, Jeffrey | 88283 | 04/12/13 right headlamp | bobby |
| Moore, Delana | 88284 | 04/12/13 no tag light | bobby |
| Mast, Janelle | 88285 | 04/18/13 no tag light | bobby |
| Pearson, William | 88286 | 04/19/13 obst. Lic plate/no tag light | bobby |
| Frazier, Cody | 88287 | 04/20/13 no tag light | bobby |
| Taylor, Wesley | 88288 | 04/20/13 no tag light | bobby |
| Hipp, Susan | 88289 | 04/23/13 no tag light | bobby |
| Lawson, Shawn | 88290 | 04/23/13 no trailer lights | bobby |
| Rackley, Issac | 88291 | 04/24/13 right headlamp | bobby |
| Taylor, Keith | 88292 | 04/25/13 no tag light | bobby |
| Solis, Homer | 88293 | 04/25/13 right tail lamp | bobby |
| Small, Bo | 88294 | 04/25/13 no tag light | bobby |
| McAdams, Damon | 88295 | 04/27/13 no tag light | bobby |
| Allender, Ashley | 88296 | 04/27/13 no tag light | bobby |
| fletcher, Destiny Adams | 88297 | 04/28/13 right tail lamp | bobby |
| Carlton, Randall | 88298 | 04/29/13 left headlamp | bobby |
| Lerew, Virgil | 88299 | 04/29/13 no tag light | bobby |
| west, Michael | 88300 | 04/29/13 no tag light | bobby |
| Bailey, Amy | 88301 | 04/29/13 no tag light | bobby |
| James, Cassey | 88302 | 04/30/13 defective muffler | bobby |
| Rackley, Katilyn | 88303 | 04/30/13 right headlamp | bobby |
| Michael Skinner | 88304 | 05/04/13 stop lamp/trailer tail lamp | bobby |
| Nikki Phillips | 88305 | 05/04/13 no tag light | bobby |
| Clayton Buie | 88306 | 05/05/13 both tail lamps | bobby |
| Kent Hipp | 88307 | 05/07/13 no seat belt | bobby |
| Marvine Woodward | 88308 | 05/07/13 crossed fog line | bobby |
| Tanya Parker | 88309 | 05/07/13 no tag light | bobby |
| Jessie Davis | 88310 | 05/07/13 no tag light | bobby |

| Richard Ingrim | 88311 | 05/07/13 right headlamp | bobby |
| Joey Muns | 88312 | 05/07/13 no tag light | bobby |
| Melinda McGlothlin | 88313 | 05/08/13 no seat belt | bobby |
| Lyle Thresher | 88314 | 05/08/13 right tail lamp | bobby |
| Massey, Christopher | 88315 | 05/09/13 no seat belt | bobby |
| Chapman, Wayne | 88316 | 05/10/13 no tag light | bobby |
| Strain, Irvin | 88317 | 05/11/13 no tag light | bobby |
| Jenkins, Bobby | 88318 | 05/13/13 no seatbelts times 2 | bobby |
| Burnett, David | 88319 | 05/13/13 right stop lamp, right turn signal | bobby |
| Stone, Michael | 88320 | 05/13/13 obst. lic plate | bobby |
| Turner, Kevin | 88321 | 05/13/13 no tag light | bobby |
| Carlton, Brenda | 88322 | 05/14/13 no tag light | bobby |
| Burt, Rhett | 88323 | 05/14/13 right tail lamp | bobby |
| Banks, Jeremy | 88324 | 05/15/13 no seatbelt | bobby |
| Rodgers, Charles | 88325 | 05/15/13 left tail lamp | bobby |
| Barber, Sean | 88326 | 05/15/13 no tag light | bobby |
| Wilson, Brittany | 88328 | 05/18/13 no tag light | bobby |
| Boggs, Michael | 88329 | 05/19/13 no tag light | bobby |
| Jennings, Charles | 88330 | 05/20/13 no tag light | bobby |
| Wade, Zachary | 88331 | 05/24/13 no seat belt | bobby |
| Howard, Sarah | 88332 | 05/24/13 left tail lamp | bobby |
| Davis, Scott | 88333 | 05/24/13 left headlamp | bobby |
| Mead, Jackson | 88334 | 05/26/13 no tag light | bobby |
| Muse, William | 88335 | 05/28/13 no safety glass | bobby |
| Brackett, Donnie | 88336 | 05/28/13 left headlamp | bobby |
| Miller, Amanda | 88337 | 05/31/13 left tail lamp | bobby |
| Miller, Sherry | 88338 | 05/31/13 right tail lamp | bobby |
| Jenkins, bobby | 88339 | ·05/31/13 no tag light | bobby |
| Holder, Forest | 88340 | 05/31/13 no tag light | bobby |
| Cannon, Amanda | 88341 | 06/01/13 no tag light | bobby |
| Brooks, Vickie | 88342 | 06/01/13 no tag light | bobby |
| McDougal, Christi | 88343 | 06/03/13 no tag light | bobby |
| McNeill, Linda | 88344 | 06/03/13 no tag light | bobby |
| Williams, Richard | 88345 | 06/05/13 right headlamp | bobby |
| Morgan, Wade | 88346 | 06/02/13 no tag light | bobby |
| Tillman, Bailey | 88347 | 06/06/13 left tail lamp | bobby |
| Pearson, William | 88378 | 06/06/13 no tag light | bobby |
| Diffy, Charles | 88349 | 06/07/13 no tag light | bobby |
| McClain, Justin | 88350 | 06/09/13 no tag light | bobby |
| Devers, Brenda | 88351 | 06/09/13 no tag light | bobby |
| Womack, Travis | 88352 | 06/09/13 no tag light | bobby |
| Womack, Travis | 88352 | 06/09/13 expired tags 5/13 | bobby |
| Carlton, Misti | 88353 | 06/10/13 no tag light | bobby |
| Rains, Kayla | 88354 | 06/11/13 no tag light | bobby |
| Cardenas, Genice | 88355 | 06/11/13 right headlamp | bobby |
| Stephens, Nicki | 88356 | 06/13/13 no tag light | bobby |
| Hall, Alexi | 88357 | 06/14/13 no tag light | bobby |

| | | | |
|---|---|---|---|
| Cormier, Haley | 88358 | 06/14/13 right tail lamp | bobby |
| Yoder, Stuart | 88359 | 06/14/13 right headlamp | bobby |
| Runsick, Seth | 88360 | 06/15/13 no tag light | bobby |
| Barnes, Jerry | 88361 | 06/15/13 no tag light | bobby |
| Jones, Cassandra | 88362 | 06/17/13 no tag light | bobby |
| Ingram, Brandy | 88363 | 06/18/13 no tag light | bobby |
| Bowman, Hansel | 88364 | 06/20/13 left headlamp | bobby |
| Claunch, Kailey | 88365 | 09/02/18 no tag light | bobby |
| Ogle, Marvin | 88366 | 09/24/13 no trailer lights | bobby |
| Allender, Sheri | 88367 | 06/24/13 no tag light | bobby |
| Taylor, Kristen | 88368 | 06/25/13 no tag light | bobby |
| Adams, Robert | 88369 | 06/26/13 no tag light | bobby |
| Goff, Stacy | 88370 | 06/26/13 no tag light | bobby |
| Womack, Melicia | 88371 | 06/27/13 no tag light | bobby |
| Tucker, John | 88372 | 06/27/13 left tail lamp | bobby |
| Wilkerson, Zachary | 88373 | 06/28/13 no tag light | bobby |
| William, Lawrence | 88374 | 06/29/13 no tag light | bobby |
| Skinner, Corey | 88375 | 07/01/13 right headlamp | bobby |
| Birmingham, Trysten | 88376 | 07/01/13 no tag light | bobby |
| Crow, Steve | 88377 | 07/02/13 left tail lamp | bobby |
| Clark, Courtney | 88378 | 07/02/13 no tag light | bobby |
| Felton, Gilbert | 88379 | 07/02/13 right headlamp | bobby |
| Price, Walter | 88380 | 07/03/13 right headlamp | bobby |
| Chism, Stan | 88381 | 07/03/13 no tag light | bobby |
| Duncan, Tiffany | 88382 | 07/04/13 illegal tint - 3% | bobby |
| Williams, Terry | 88383 | 07/04/13 fail to affix year exp tab | bobby |
| James, Cassey | 88384 | 07/05/13 no tag light | bobby |
| James, Cassey | 88384 | 07/05/13 failure to display correct tag | bobby |
| Smith, Steve | 88385 | 07/05/13 left headlamp | bobby |
| Smith, Steve | 88385 | 07/05/13 no trailer lights | bobby |
| Kilpatrick, Brandon | 88386 | 07/05/13 no tag light | bobby |
| Andrade-Moreno, Jose | 88387 | 07/05/13 no tag light | bobby |
| Peede, Jeffrey | 88388 | 07/06/13 no tag light | bobby |
| Campise, Victoria | 88389 | 07/06/13 no tag light | bobby |
| Bufford, Bradley | 88390 | 07/06/13 no tag light | bobby |
| Southerland, Lee | 88391 | 07/09/13 no tag light | bobby |
| Mobley, Luke | 88392 | 07/09/13 no tag light | bobby |
| Cox, Joshua | 88393 | 07/09/13 left headlamp | bobby |
| Hamblin, Dylan | 88394 | 07/10/13 no tag light | bobby |
| Strayer, Steven | 88395 | 07/12/13 no tag light | bobby |
| Carlton, Pamula | 88396 | 07/12/13 no tag light | bobby |
| Jones, Joel | 88397 | 07/12/13 no tag light | bobby |
| Reeves, Lori | 88398 | 07/17/13 no tag light | bobby |
| Green, Terri | 88399 | 07/17/13 left headlamp | bobby |
| Boulanger, Crystal | 88400 | 07/17/13 no tag light | bobby |
| Bridges, Blair | 88401 | 07/18/13 right headlamp | bobby |
| Milam, Jason | 88402 | 07/18/13 no tag light | bobby |

| Beaver, Patricia | 88403 | 07/18/13 stop lamp, no tag light | bobby |
| Cornett, Kristie | 88404 | 07/18/13 no tag light | bobby |
| Thomas, Richard | 88405 | 07/24/13 right turn signal | bobby |
| Breckenridge, G.H. | 88406 | 07/24/13 no tag light | bobby |
| Sharp, James | 88071 | 07/19/13 headlamp left | justin |
| Cannon, Austin | 88407 | 07/31/13 no tag light | bobby |
| Sutherland, Holly | 88408 | 08/01/13 right headlamp | bobby |
| Hopkins, Carol | 88409 | 08/01/13 no tag light | bobby |
| McIllwain, William | 88410 | 08/02/13 expired tags | bobby |
| McIllwain, William | 88410 | 08/02/13 no trailer lights | bobby |
| Lisenby, Jason | 88411 | 08/02/13 no tag light | bobby |
| Hudson, Joshua | 88412 | 08/02/13 no tag light | bobby |
| Caldwell, Bradley | 88413 | 08/03/13 no tag light | bobby |
| Young, Deeanna | 88414 | 08/03/13 no tag light | bobby |
| Stingley, Felicia | 88415 | 08/05/13 no tag light | bobby |
| Heffner, Brandon | 88416 | 08/07/13 stop lamp, no tag light | bobby |
| Harper, Stephen | 88417 | 08/07/13 no tag light | bobby |
| Miller, Robert | 88418 | 08/07/13 left headlamp | bobby |
| Jennings, Rickey | 88419 | 08/07/13 no tag light | bobby |
| McClusky, Justin | 88420 | 08/08/13 no tag light | bobby |
| Cervantes, Angel | 88421 | 08/10/13 no tag light | bobby |
| Turner, Melissa | 88422 | 08/10/13 no tag light | bobby |
| Kent, John | 88423 | 08/13/13 no tag light | bobby |
| Hodge, Claude | 88424 | 08/13/13 no tag light | bobby |
| Greene, Matthew | 88425 | 08/14/13 expired tag 7/13 | bobby |
| Nichols, Jesse | 88426 | 08/14/13 right tail lamp | bobby |
| Morgan, Robert | 88427 | 08/14/13 no tag light | bobby |
| Passmore, Michael | 88428 | 08/15/13 tag light | bobby |
| Morris, Shalee | 88451 | 08/15/13 left tail lamp | bobby |
| Davis, Dustin | 88452 | 08/15/13 no tag light | bobby |
| Caston, Cody | 88453 | 08/15/13 no tag light | bobby |
| Rodriquez-Ramsy Van | 88454 | 08/15/13 no tag light | bobby |
| Perkins, David | 88455 | 08/16/13 no tag light | bobby |
| Reiner, Laura | 88456 | 08/16/13 right tail lamp | bobby |
| Sutton, Colby | 88457 | 08/17/13 right tail lamp | bobby |
| Lowry, Adam | 88458 | 08/17/13 no tag light | bobby |
| Rider, Casey | 88459 | 08/17/13 no tag light | bobby |
| Ginn, Bradley | 88460 | 08/19/13 no tag light | bobby |
| Vinson, Heather | 88461 | 08/19/13 no tag light | bobby |
| Valeriano, Juan | 88462 | 08/20/13 right headlamp | bobby |
| Valeriano, Juan | 88462 | 08/20/13 arrested for no d.l. | bobby |
| Matson, Darryl | 88463 | 08/20/13 no tag light | bobby |
| Holcombe, Christina | 88464 | 08/01/54 expired license 7/13 | bobby |
| Williams, Jeremy | 88465 | 08/21/13 expired license 7/13 | bobby |
| Heigle, Andra | 88466 | 08/21/13 tail lamp | bobby |
| Hargrove, Chelsie | 88467 | 08/21/13 no tag light | bobby |
| Morgan, Samantha | 88468 | 08/21/13 no tag light | bobby |

| | | | | |
|---|---|---|---|---|
| Anthony, Tracy | 88469 | 08/22/13 | expired tags 7/13 | bobby |
| Kirker, David | 88470 | 08/22/13 | right headlamp | bobby |
| Harner, Eddie | 88471 | 08/26/13 | no tag light | bobby |
| Butters, Michael | 88472 | 08/27/13 | no tag light | bobby |
| Heffner, Angela | 88473 | 08/27/13 | left brake light/no tag light | bobby |
| Wood, Kenneth | 88474 | 08/27/13 | left tail lamp | bobby |
| Reed, Pamela | 88475 | 08/27/13 | no tag light | bobby |
| Grizzle, Heath | 88476 | 08/28/13 | left headlamp | bobby |
| McGlothlin, Billy | 88477 | 08/28/13 | no tag light | bobby |
| Blevins, Cecile | 88478 | 08/29/13 | obstruction of windshield | bobby |
| Burns, Doyle | 88479 | 08/30/13 | expired tags 7/13 | bobby |
| Chism, Kari | 88480 | 08/30/13 | no tag light | bobby |
| Burnett, Peggy | 88481 | 08/30/13 | no tag light | bobby |
| Hargrove, Floyd | 88482 | 08/31/13 | no tag light | bobby |
| Glass, Khleigh | 88483 | 08/31/13 | left headlamp | bobby |
| Smith, Scott | 88484 | 08/31/13 | no tag light | bobby |
| Reed, James | 88486 | 09/02/13 | expired tags 8/13 | bobby |
| Payne, Joe | 88487 | 09/02/13 | improper window tint | bobby |
| Dravenstaff, Jeremy | 88488 | 09/02/13 | expired tags  8/13 | bobby |
| Ward, Aeb | 88489 | 09/01/52 | no tag light | bobby |
| Mast, Carla | 88490 | 09/03/13 | no tag light | bobby |
| Walker, Samantha | 88491 | 09/03/13 | no tag light | bobby |
| Rolins, James | 88492 | 09/03/13 | no tag light | bobby |
| Patrick, Rhonda | 88493 | 09/03/13 | no tag light | bobby |
| Bone, Micah | 88494 | 09/04/13 | speeding | bobby |
| Goss, Jeffrey | 88495 | 09/04/13 | no tag light | bobby |
| Henard, Benjamin | 88496 | 09/04/13 | no tag light | bobby |
| Cook, Christopher | 88497 | 09/04/13 | no tag light | bobby |
| Dixon, Katie | 88498 | 09/04/13 | right tail lamp | bobby |
| Gay, Andrew | 88499 | 09/05/13 | no tag light | bobby |
| Settle, Billy | 88500 | 09/06/13 | right brake light | bobby |
| Logan, Alisha | 88501 | 09/06/13 | no tag light | bobby |
| Payne, Shelli | 88502 | 09/09/13 | right headlamp | bobby |
| Payne, Shelli | 88502 | 09/09/13 | no proof insurance | bobby |
| Chapman, George | 88503 | 09/09/13 | no tag light | bobby |
| McDonough, James | 88504 | 09/09/13 | right tail lamp | bobby |
| Skidmore, Jacob | 88505 | 09/09/13 | no tag light | bobby |
| Huckabee, Dexter | 88506 | 09/11/13 | no tag light | bobby |
| Smith, Daniel | 88507 | 09/11/13 | no tag light | bobby |
| Pedraza-Cerrantes, Dav | 88508 | 09/12/13 | no tag light | bobby |
| Robbins, Tony | 88509 | 09/13/13 | no tag light | bobby |
| Sutterfgield, Donnie | 88510 | 09/13/13 | no tag light | bobby |
| Cook, Sammy | 88511 | 09/14/13 | no tag light | bobby |

Pamela Davis
9104 Heber Springs Road North
Concord, AR   72523


Don McSpadden
Prosecuting Attorney
P.O. Box 2051
Batesville, AR   72503


September 27, 2013


Dear Mr. McSpadden:

  I have worked as court clerk for the city of Concord for 10 ½ years.  During that time I have worked with three mayors, three judges, three prosecutors, and five town marshals.  I have never had anyone of them to tell me we needed to generate more revenue for the city, nor have I seen the actions of them to prove otherwise.  Some previous marshals employed here produced very, very little revenue and provided very little service and protection to the city because they **did not** do their job properly.  With that we also saw a higher rate of criminal activity.  Yet, never one time was the lack of revenue mentioned.  They may have been told to do their job and protect the people of the community, but never told to write citations to boost revenue.

  This letter is respectfully written because I, for one, will lose my job if the court ceases to exist or is imposed with sanctions where the city will receive **no** revenue.  This means my position will be eliminated.  I **need** to work and I **need** my job.  There are innocent people who will be punished because of some personal vendettas, that I feel they are unfounded, against a particular person or the city itself.  It hurts me that they are being so **selfish they do not think about others or how far the consequences of their actions may go to destroy the innocent.**  Please take this into consideration when rendering a decision toward us.  It would be very hard for me to find employment in my profession as well as any employment since I am nearing 60 years old.

  I have worked very hard to be good at my job and I believe I have succeeded.  Never would I have been here 10 ½ years if I felt anyone was doing the city or community wrong.  Quite the contrary, I believe all leaders in our city government, whatever their capacity, are doing nothing but putting the citizens and their safety first.

  I bring these concerns to you as not only an employee needing her job, but as a resident of the community.  I shudder to think what would happen if we had no city law enforcement.  I thank you for your time and consideration.

Respectfully yours,

Pamela Davis
Court Clerk